U.S. Citizenship
and Immigration
Services

# U.S. CITIZENSHIP AND IMMIGRATION SERVICES
# OFFICE OF INFORMATION TECHNOLOGY

## HUMANITARIAN ADJUDICATION FOR VICTIM ENTERPRISE NATIONWIDE
## (HAVEN)
## SYSTEM CONCEPT OF OPERATION
## (CONOP)

**DRAFT VERSION 1.0**

**ITDL# 182457**

**DATE: 12/29/2010**

GOVERNMENT
EXHIBIT
1

## REVISION HISTORY

| Version | Date | Name of Author | Summary of Changes |
|---|---|---|---|
| Draft 1.0 | 02.08.2010 | | "Original" |
| 1.0 | 12.15.2010 | | All sections updated |
| 1.0 | 12.29.2010 | | Updates based on CDA |
| | | | |
| | | | |
| | | | |

(b)(6)

# EXECUTIVE SUMMARY

A temporary solution was developed using Microsoft Access® to process and adjudicate VTVPA (Victims of Trafficking and Violence Protection Act of 2000) forms I-918/914/929 (T and U visas) at the Vermont Service Center(VSC). This temporary solution was created outside the IT lifecycle management process, section 508 compliances, and USCIS/DHS security guideline standards.

The Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN) system will be a web and role based application that will be used only by the VSC due to the sensitive nature of the data pertaining to victims of trafficking and crime. The T and U visa program provides temporary immigration benefits to aliens who are victims of certain criminal activities, and to their immediate family members. This application will be used for data entry, adjudication, customer service, and reporting for the T and U visa program. At a minimum, HAVEN will support the current business process and add selected improvements to data access, data searching and data reporting with an emphasis on the reduction of duplicate work. The T and U visa programs are administered only at the VSC due to the sensitive nature of the programs. The current user population is less than one hundred.

The Haven system will alleviate many limitations of the current system.

For example, reference section 2.4 of CONOPS document for the current business process at the VSC.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 3 of 432

CONTENTS


**1.0 INTRODUCTION....1**
1.1 Description of the Current System or Situation....1
1.2 Support Environment for the Current System....1
1.3 Document References....2

**2.0 OPERATIONS AND SUPPORT DESCRIPTIONS....2**
2.1 Missions (Primary/Secondary)....2
2.2 Users and Other Stakeholders....2
2.3 Policies, Assumptions, and Constraints....3
2.3.1 Policy....3
2.3.2 Assumptions....3
2.3.3 Constraints....4
2.4 Operational Description....5
2.5 Mission Support Description....6
2.6 Potential Impacts....6

**3.0 SCENARIOS....6**
3.1 Mission Operations Scenarios....6
3.2 Mission Support Scenarios....7

**4.0 FUNCTIONAL CAPABILITIES....7**
4.1 Mission Operations....7
4.2 Mission Support....8
4.3 Functional Capabilities Matrix....8
4.3.1 Mission Operation Matrix....8
4.3.2 Mission Support Matrix....8
4.4 Description of Proposed System....8
4.5 Attributes of the Proposed System or Functionality....8
4.5.1 Performance Characteristics....8
4.5.2 Availability and Reliability....8
4.5.3 Interoperability....8
4.5.4 System Portability....9
4.5.5 Provisions for Security, Privacy, Integrity, and Contingency....9
4.6 User Classes....9
4.6.1 User Profiles of User Classes....9
4.7 Support and Maintenance Environment....9

**5.0 CONOPS DEVELOPMENT TEAM....10**

**APPENDIX A—GLOSSARY WITH ACRONYMS AND ABBREVIATIONS**

**APPENDIX B—ANALYSIS REPORT**

***CONCEPT OF OPERATIONS (CONOPS)***

***For***

***[HAVEN—HUMANITARIAN ADJUDICATIONS FOR VICTIMS ENTERPRISE NATIONWIDE]***

Submitted by: [redacted] (b)(6) ____02/08/2010__
Program Manager — Date

Submitted for: _____________HAVEN/1.0___________ ___02/08/2010__
System/Program or Project and Release No. — Date

(All Applicable)
Endorsed by: ______________________ ____________
User Heads of Operations — Date

Endorsed by: ______________________ ____________
Process Control or other USCIS OIT Authority — Date

Approved by: ______________________ ____________
Component Acquisition Executive — Date

## 1.0 INTRODUCTION

This *Concept of Operations* (CONOPS) describes the business process to be supported by the *Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN)* Release 1.0.

This document identifies the deficiencies in the current system or situation that are driving the development of a *system to automate I-918/914/929 VAWA business processes to HAVEN*, and it describes the benefits of the proposed system. It illustrates the workflow processes to be automated or supported, it depicts how users will interact with the system, and it delineates how the proposed system will interact with its external interfaces. Finally, this ConOps defines user profiles and assesses operational, organizational, and development impacts.

### 1.1 Description of the Current System or Situation

The Vermont Service Center has sole Jurisdiction and responsibility for the processing and adjudications of VTVPS form types. VTPVA forms provide temporary immigration benefits to aliens who are victims of certain criminal activities, and to their immediate family members. The VTVPA forms shall be filed initially by the victims themselves, who may also include eligible family members on their application at that time. If eligible family members are included with the principle, a supplemental A will have been filed on their behalf. The forms may also be filed subsequently to petition for eligible family members whom the victim did not include on the original application.

The current system functions on a local Microsoft Access database used for data entering and case management of VAWA form type's I-918, I-914, and I-929. Contract personnel enter data into the system from the submitted forms. Adjudicators use the system to manage information and record the adjudicative actions taken on the cases. As cases are adjudicated, VSC adjudicators perform extensive investigations on each case to determine the appropriate decision (approval or denial) of applicant filings. A variety of reporting is also done through the current database.

VSC business has requested the improvement of stability and data integrity along with improvements to the process of the current system. The current system has a number of limitations, failures, and maintainability issues. These includes the inherent limitations and risk associated with using Microsoft Access 2003, corruption of tables/data, loss of data and production, limited upgradable ability, and available IT operations personnel to restore production in timely fashion.

### 1.2 Support Environment for the Current System

The current system functions through a Microsoft Access 2003 database. The system is fully supported by the VSC OIT development and VSC Operations information technology groups. The local database is located on a local resource SAN server at the Vermont Service Center with data backups daily and located in a secure area. The backup media are sent to offsite storage according to USCIS policy procedures. The VSC data center has full UPS (Uninterruptable Power Supply) and generator services. (This means that when utility supplied electrical power is

interrupted, the backup electrical power systems are triggered and take over to supply electrical power.) The current system is used exclusively by VSC personnel with no external access.

As a temporary local solution, this system was developed outside the USCIS SELC or ITDL, certification/compliance process, 508 compliance, and high security standards due to high PII data.

### 1.3 Document References

For an updated and comprehensive list of documents referring to HAVEN, refer to the Information Technology Document Library --ITDL https://documents.uscis.dhs.gov/WorkSite/

- HAVEN Internal Development and Engineering Agreement (IDEA), 02/01/2010
- HAVEN Project Tailoring Plan, 01/19/2010, 182342 ITDL
- ITSR Approval OIT10SR10444, 11/10/2009
- Section 508 D&F, 02/01/2010, 182133 ITDL

## 2.0 OPERATIONS AND SUPPORT DESCRIPTIONS

### 2.1 Missions (Primary/Secondary)

The Project Tailoring Plan is running in accordance with ITLM 2.0 and SELC 3.0 documentation.

The primary mission of HAVEN system is to provide case management for all VAWA forms. HAVEN will be role based and provide a capability to track changes to data entered by users. At a minimum, HAVEN will support the current business process, though the development effort may lead to modifications of the process. The areas of improvement could include: data access, data searching, data reporting, and reduction in duplicate work.

Due to the sensitive nature of VAWA information, HAVEN must adhere to appropriate security standards and enable to business owner to maintain data integrity. HAVEN will meet appropriate USCIS, DHS and US regulations including Section 508 compliances of the Rehabilitation Act. HAVEN will include administrative controls to manage user accounts. In addition, the application will provide online access to user help documentation.

### 2.2 Users and Other Stakeholders

Various groups of people/user classes will interact with the system.

| *USERS and Stakeholders* | *Level of involvement* |
|---|---|
| [redacted] (b)(6) | Business owner, stakeholder |

| *USERS and Stakeholders* | *Level of involvement* |
|---|---|
| VSC Records Department | stakeholder |
| IT Security | stakeholder |
| VSC Training Department | Provides technical training, stakeholder |
| Data Entry | Keying new cases |
| Data Entry Quality | Quality assurance for data entry |
| Adjudications clerks | Prepare and release notices |
| Adjudicators | Adjudicate cases |
| Data Reporting Group | Tracking and Reporting |
| Adjudications QA | Quality assurance |
| Customer Service | View cases to resolve customer issues |
| VSC OIT development team | Developing/Maintaining system software |
| VSC Operations team | Maintaining system operations |

## 2.3 Policies, Assumptions, and Constraints

The following lists any policies, assumptions, or constraints that apply to the current or proposed asset or system

### 2.3.1 Policy

Operational policies:

- VSC has existing policies and standard operating procedures for current process.
- Compliance with USCIS Information Technology Lifecycle Management (ITLM)) processes.
- The tools selected for use in this application must adhere to USCIS Enterprise Architecture (EA) standards.
- Conformance with the DHS security certification and accreditation (C&A) requirements and with those of the Federal Information Security Management Act (FISMA).

### 2.3.2 Assumptions

The following are assumptions about future situations beyond the control of this system development project, whose outcomes affect the development and operation of the new or modified system. Assumptions shall be limited to those relating to the existing or envisioned business process. They include:

- That the system is to be web-browser based.
- That the system will be accessed by only USCIS users at Vermont Service Center only.
- Developed using SLOPE/TECC development tools and software.

- The infrastructure and hardware for HAVEN is in place and capable to support mission.
- The new system will provide current functions with some VSC business enhancements.

#### 2.3.3 Constraints

The following are constraints imposed on the design, development, and operation of the new or modified system because of conditions beyond the control of this system development project. Constraints shall be limited to those relating to the existing or envisioned business process. They include:

- Government regulations
- Strategic decisions
- The new system will be accessed from existing the USCIS standard desktop and USCIS network resources.
- Compliance with the USCIS System Engineering Lifecycle (SELC) 3.0 and USCIS ITLM 2.0.
- The tools selected for this application will adhere to USCIS Enterprise Architecture (EA) Standards.
- This application must conform and adhere to DHS security certification and accreditation (C&A) requirements and those of Federal Information Security Management Act (FISMA).
- The system will adhere and conform to Section 508 compliance of Rehabilitation of 1973.
- Shall follow the E-Government Act of 2002 (Public Law 107-347).

## 2.4 Operational Description

A high level conceptual diagram for Haven appears below:




Haven will accommodate various types of users. Data Entry users will enter a receipt number into Haven, and Haven will retrieve information about that case from Claims. The Data Entry user will enter additional information. The Adjudications user will add adjudicative information to the case and take adjudicative actions which Haven will check and record. The adjudicative user will also create correspondence in Correspondence Generator—this system will retrieve information about the case from Haven. Customer Service can access Haven information to serve customers and answer questions. Managers can use Haven reports for business workflow and to provide data to headquarters. Haven will be used at the Vermont Service Center.

### 2.5 Mission Support Description

VSC OIT Development team will take a structured development lifecycle approach to migrate the current system functionalities to HAVEN.

- SLOPE/TECC will host the system and maintain equipment.
- VSC OIT Development will produce system and support applications.
- VSC Operations will administrator the system.

### 2.6 Potential Impacts

- Infrastructure change at SLOPE/TECC.
- Developers will possibly need to build support application to administer.
- The impacts during remaining ITLM phases will be updated as requirements are further defined.

## 3.0 SCENARIOS

### 3.1 Mission Operations Scenarios

The following two "stories" will show how Haven will help USCIS accomplish the mission of processing VTVPA cases.

*Under the current system*, the data entry clerk creates a dummy I-765 case in Claims. The clerk then creates the same case in ASC, the current system. The clerk must re-enter all the data that he/she just entered into Claims. The clerk then completes the case in ASC by entering additional data.

*With Haven*, the data entry clerk creates a dummy I-765 case in Claims. The clerk then opens that case in Haven. Haven pulls the data from Claims pertaining to the case and pre-populates the Haven fields. The clerk then completes the case in Haven by entering additional data.

*Under the current system*, the data entry clerk creates a derivative case in Haven. The clerk then The clerk must re-enter data from the principal into the derivative case. The clerk then completes the case in ASC by entering additional data.

*With Haven*, the data entry clerk creates a derivative case in Haven. Haven pre-populates designated fields with data from the principal case. The clerk then completes the case in Haven by entering additional data.

*Under the current system*, the adjudicator can record an incorrect adjudicative action on a case. (For instance, an action of 'approval notice sent' can be ordered for a case in which no action of 'approved/notice ordered' exists. This is an error.)

*With Haven*, the adjudicator is precluded from taking the action of 'approval notice sent' unless the case has previously been updated with 'approved/notice ordered'. Haven will check for this and other action dependencies.

### 3.2 Mission Support Scenarios

EFRS support will be handled by the TECC Data Center. Scenarios in which they would be utilized are as follows:

- The user validation service becomes non-operational, or so slow that the system is unusable. A cashier supervisor enters a help ticket via the USCIS Service Desk. As user validation service problems are listed as a severe mission critical work stoppage and requires immediate action, the ticket is assigned within 30 minutes and the situation is resolved within four hours.
- New security and regulatory mandates are established from DHS. The TECC Data Center is alerted by the SLOPE Information System Security Officer (ISSO) of these mandates and makes changes accordingly.

## 4.0 FUNCTIONAL CAPABILITIES

### 4.1 Mission Operations

Haven mission operations include:

- Haven will perform case management functions for VTVPA cases including:
  - assignment of case numbers for derivative cases
  - printing of some notices
  - management of the number of cases processed
  - recording of adjudicative actions for cases including some correctness checks
  - maintenance of adjudicative history for cases
  - maintenance of precedence relationships between principal and derivative cases
- In addition, Haven will provide improvements over the existing ASC system by providing:
  - Improved search capabilities
  - Improved reporting capabilities
  - A reduction in duplicate data entry by implementing an interface with Claims to copy data from the dummy I-765
  - Improved data access security
  - Improved data integrity
  - Greater consistency in the display of data
  - Void capability
  - Improved cap management capability (the number of cases approved per year is limited by a cap that is imposed on the program yearly)
  - Improved change tracking (recording userid and time/date when a case is changed)

### 4.2 Mission Support

Not Applicable

### 4.3 Functional Capabilities Matrix

Not Applicable

#### 4.3.1 Mission Operation Matrix

Not Applicable

#### 4.3.2 Mission Support Matrix

Not Applicable

### 4.4 Description of Proposed System

Not Applicable

### 4.5 Attributes of the Proposed System or Functionality1

#### 4.5.1 Performance Characteristics

HAVEN will use the SLOPE environment which has already been tested for performance.

- Total number of users: approximately 100
- SLOPE environment.

#### 4.5.2 Availability and Reliability

The HAVEN system is a high security and critical information system.

- System Operational Availability—100% or VSC business hours 6:00 am—11:30 pm Monday-Sunday.
- System Operational Uptime---100%.
- Only regular schedule downtime would allow TECC maintenance window

#### 4.5.3 Interoperability

The HAVEN adjudication system will interface with the following systems:

- Claims 3—Haven will have read only access to the local VSC Claims data (Pervasive).
- Correspondence Generator—Correspondence Generator (CG) will have read only access to Haven. CG is a local VSC system that generates documents for mail. CG will populate notices and letters with data from Haven.

---

[1] Attribute definition sources: (1) Young, Ralph R., *Effective Requirements Practices*, Boston, Addison-Wesley, 2001, and (2) Leffingwell, Dean and Don Widrig, *Managing Software Requirements: A Unified Approach*, Boston, Addison-Wesley, 2001

- At deployment, several tables in Haven will be populated with Claims 3 data. This data will be copied from local Claims or from CISCORS.

### 4.5.4 System Portability

There are no portability requirements for HAVEN.

### 4.5.5 Provisions for Security, Privacy, Integrity, and Contingency

#### 4.5.5.1 Security Provisions

The HAVEN adjudications system will in hosted through USCIS domain and only USCIS users on the domain will access the web-based user interface. Only USCIS VSC users with proper permissions, roles, and security attributes shall be authorized to access the HAVEN adjudications system.

#### 4.5.5.2 Privacy Provisions

The HAVEN adjudication system contains large amounts of Personally Identifiable Information (PII) and will conform with DHS and USCIS security certification and accreditation (C&A) requirements.

#### 4.5.5.3 Integrity Provisions

The HAVEN adjudication system shall fall under the integrity provisions of the SLOPE/TECC environment.

#### 4.5.5.4 Contingency of Operations

The HAVEN adjudication system shall fall under the contingency plan of the SLOPE/TECC environment.

## 4.6 User Classes

User Classes will be further determined through requirements/design phase.

### 4.6.1 User Profiles of User Classes

User Classes will be further determined through requirements/design phase.

## 4.7 Support and Maintenance Environment

HAVEN support and maintenance:

- Production environment shall be managed by the TECC
- User support by the VSC IT Helpdesk
- Development and software maintenance and changes by VSC OIT development.
- Data integrity and operations of HAVEN by VSC OIT operations.

## 5.0 CONOPS DEVELOPMENT TEAM

The major participants in the project are:

| NAMES | ROLE | ROLE | Phone |
|---|---|---|---|

(b)(6)

## *Appendix A—Glossary with Acronyms and Abbreviations*

| Term | Definition |
|---|---|
| **C&A** | **Certification and Accreditation** |
| **CISCOR** | **Citizenship and Immigration Services Centralized Operational Repository** |
| **CLAIMS 3** | **Computer-Linked Application Information Management System 3** |
| **CONOPS** | **Concept of Operations** |
| **DHS** | **Department of Homeland Security** |
| **EA** | **Enterprise Architecture** |
| **EIT** | **Electronic Information Technology** |
| **FISMA** | **Federal Information Security Management Act** |
| **HAVEN** | **Humanitarian Adjudications for Victims Enterprise Nationwide** |
| **ITDL** | **Information Technology Document Library** |
| **ITLM** | **Information Technology Lifecycle Management** |
| **NIST** | **National Institute of Standards and Technology** |
| **OIT** | **Office of Information Technology** |
| **PII** | **Personally Identifiable Information** |
| **SAN** | **Storage Area Network** |
| **SELC** | **USCIS System Engineering Lifecycle** |
| **SLOPE** | **Standard Lightweight Operational Programming Environment** |
| **UPS** | **Uninterruptible Power Supply** |
| **USCIS** | **United States Citizenship and Immigration Services** |
| **VAWA** | **Violence Against Women Act** |
| **VSC** | **Vermont Service Center** |

## *Appendix B—Analysis Reports*

- Human Resources Analysis—not applicable
- Operational Analysis—Host location at TECC
- Support Analysis—Host location at TECC
- Budgetary Assessment—not applicable
- Marketplace Assessment—not applicable

U.S. Citizenship
and Immigration
Services

# U.S. CITIZENSHIP AND IMMIGRATION SERVICES
# OFFICE OF INFORMATION TECHNOLOGY

## HUMANITARIAN ADJUDICATION FOR VICTIM ENTERPRISE NATIONWIDE
## (HAVEN)
## DATA MANAGEMENT PLAN
## (DMP)

**VERSION 1.0**
**ITDL# 183948**
**DATE: 08/16/2010**

U.S. Citizenship and Immigration Services

## APPROVALS

The Data Management Plan (DMP) provides details concerning the development, performance, and management of activities as they pertain to data management.

| | | |
|---|---|---|
| Submitted for: | _______HAVEN 1.0_____<br>System or Project, and Release Number | ____________<br>Date |
| Endorsed by: | ______________________________<br>Process Control or other USCIS OIT Authority | ____________<br>Date |
| Approved by: | ______________________________<br>Head of Component<br>(Headquarters Activity Authority) | ____________<br>Date |
| (For Level 1 and 2)<br>Endorsed by: | ______________________________<br>DHS Activity Authority | ____________<br>Date |

## REVISION HISTORY

| Version | Date | Name of Author | Summary of Changes |
|---|---|---|---|
| Draft 1.0 | 02/10/2010 | | "Original" |
| Draft 1.1 | 08/16/2010 | | Updated and submitted for review. |
| Draft 1.2 | 11/03/2010 | | Made suggested changes on Information Flow Plan and Conceptual Data Model |
| 1.0 | 12/01/2010 | | Updated roles. |
| 1.1 | 01/04/2011 | | Updated Document based on changes made after data conversion. |
| | | | |

(b)(6)



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 20 of 432

# EXECUTIVE SUMMARY

A temporary solution was developed using Microsoft Access® to process and adjudicate VTVPA (Victims of Trafficking and Violence Protection Act of 2000) forms I-918/914/929 (T and U visas) at the Vermont Service Center(VSC). This temporary solution (ASC) was created outside the IT lifecycle management process, section 508 compliances, and USCIS/DHS security guideline standards.

The Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN) system will be a web and role based application that will be used only by the VSC due to the sensitive nature of the data pertaining to victims of trafficking and crime. The T and U visa program provides temporary immigration benefits to aliens who are victims of certain criminal activities, and to their immediate family members. This application will be used for data entry, adjudication, customer service, and reporting for the T and U visa program. At a minimum, HAVEN will support the current business process and add selected improvements to data access, data searching and data reporting with an emphasis on the reduction of duplicate work. The T and U visa programs are administered only at the VSC due to the sensitive nature of the programs. The current users population is less than one hundred.

The current system (ASC) acts as a case management system and provides the users with the capability to record case data and to record adjudicative actions on the cases. Ancillary functions are also provided such as the ability to print notices, the ability to track the number of cases that have been approved, the ability to assign fraud-related nicknames to cases and the ability to record comments about the cases.

The Functional Requirement Document (FRD) provides details of the activities and responsibilities related to Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN) during the requirements phase of IT lifecycle management.

The first sections of the HAVEN FRD include the project descriptions, points of contact and roles, document references, and general information. The remainder of the document outlines the specific business, functional, interface, operational, and other requirements, as well as users classes and roles. The Operational Scenarios are simple usage descriptions for each major function that show the inputs and the outputs.

| NAMES | TITLE | ROLE | Signatory |
|---|---|---|---|
| | | | No |
| | | | Yes |
| | | | Yes |
| | | | Yes |
| | | | No |
| | | | No |

(b)(6)



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 21 of 432
021

# CONTENTS


**1.0 INTRODUCTION....1**
1.1 Document References....1
1.2 Data Management Assumptions and Constraints....1
1.2.1 Data Management Assumptions....2
1.2.2 Data Management Constraints....2

**2.0 INFORMATION NEEDS....2**

**3.0 DATA NEEDS....2**
3.1 Data Administration Responsibilities....2
3.1.1 Data Administration Branch Liaison....3
3.1.2 Primary Data Userss....3
3.2 Conceptual Data Requirements....3
3.2.1 Information Flow Plan....4
3.2.2 Data Entity List, Definitions, and Data Sources....5
3.2.3 Conceptual Data Model....16
3.2.4 Validation Procedures....16
3.2.5 Additional Data Collection Issues....16
3.3 Life Cycle Methodology and Tools....16

**4.0 DEFINITION PHASE....17**
4.1 Detailed Data Requirements....17
4.1.1 Interview and Analysis....17
4.1.2 Entity Normalization....17
4.1.3 Conceptual Data Model Revision....17
4.1.4 Data Element Validation....17
4.1.5 Data Availability and Retention....18
4.2 Data Quality Assurance....18
4.3 Data Security Requirements....18
4.3.1 Sensitive Data....18
4.3.2 Compliance with DHS and USCIS Requirements and Strategies....19

**5.0 DESIGN PHASE....19**
5.1 Logical Data Models....19
5.1.1 Data Requirements Narrative....19
5.1.2 Logical Data Model Deviations....20
5.2 Physical Database Design....20
5.2.1 Database Design Narrative....20
5.2.2 Denormalization Decisions....21
5.2.3 Physical Data Model Deviations....21
5.3 Data Conversion....21

5.3.1 Data Conversion Plan ....................21
5.3.2 Access to Existing Data ....................42
5.3.3 Data Loading ....................42

**6.0 PROGRAMMING PHASE ....................43**
6.1 Data Backup Requirements ....................43
6.2 Logging and Recovery Requirements ....................43
6.3 Disaster Recovery Requirements ....................43
6.4 Documentation and Users Training Materials ....................43

**7.0 TESTING AND ACCEPTANCE ....................43**

**8.0 IMPLEMENTATION PHASE ....................44**

**9.0 OPERATIONS, MAINTENANCE, AND DISPOSITION ....................44**
9.1 Support for Configuration Management ....................44
9.2 Support for Audits and Evaluations ....................44
9.3 Response to Evaluation Reports ....................44

**APPENDIX A—HAVEN LOGICAL DATA MODEL**

**APPENDIX B—HAVEN PHYSICAL DATA MODEL**

**APPENDIX C—ACRONYMS AND ABBREVIATIONS**

# 1.0 INTRODUCTION

This *Data Management Plan* (DMP) includes the application logical data model containing the data requirements for ***Humanitarian Adjudications for Victims Enterprise Nationwide (HAVEN)***. It includes an Entity Relationship Diagram (ERD) and its supporting Entity, Attribute, Relationship, and Unique Identifier reports. This document provides details on the activities and responsibilities related to HAVEN management of system data during the development life cycle. It is primarily intended for use by project managers and technical leads at the system management level.

The data requirements for the **HAVEN** application are documented in multiple sections. The first section, entitled **HAVEN** Logical Data Model, documents the logical data requirements necessary to support the **HAVEN** process model. This logical data model includes the ERD, the Entity Information Report, the Attribute Information Report, the Relationship Report, and the Unique Identifier Report. In addition, all compliance issues identified between the **HAVEN** Logical Data Model and the USCIS Enterprise Data Model are documented. The second section, entitled **HAVEN** Physical Data Model, documents the implementation of all data requirements for the application. This physical data model is based on the **HAVEN** Logical Data Model and includes the Data Schema Diagram (DSD), the Table Information Report, the Column Information Report, the Primary Key Constraint Information Report, the Foreign Key Constraint Information Report, the Data Integrity Constraint Information Report, and the Table Transformation Information Report.

The next sections of the *HAVEN Data Management Plan* describe the roles of various groups in the determination of information and data needs for a system. The remainder of the document outlines the specific data management activities associated with the definition, design, programming, testing, and implementation phases of HAVEN

## 1.1 Document References

- HAVEN Approved ITSR OIT10SR10444, 11/10/2009.
- HAVEN Internal Development and Engineering Agreement (IDEA), ITDL #182384
- HAVEN Project Tailoring Plan Document (PTP), ITDL #182342.
- HAVEN Section 508 Determinations and Findings (D&F), ITDL #182133.
- HAVEN Concepts of Operations (CONOPS), ITDL # 182457.
- HAVEN Project Management Plan (PMP), ITDL # 182456.
- HAVEN Functional Requirement Document (FRD), ITDL # 183942.

## 1.2 Data Management Assumptions and Constraints

This section identifies assumptions and constraints specifically associated with data management.

#### 1.2.1 Data Management Assumptions

The following are examples of data management assumptions:

- Availability of existing USCIS IT resources
- Use and availability of SLOPE/TECC development tools, software, and resources.
- Storage of high Personal Identifiable Information (PII)
- Security ratings at high/high/mod.

#### 1.2.2 Data Management Constraints

The following are examples of data management constraints:

- Adhere to USCIS Data Modeling Standards
- Adhere to USCIS Naming Convention Standards.
- Adhere to USCIS, DHS and US regulations.
- Adhere to Section 508 compliances of the Rehabilitation Act.
- Strategic decisions
- Existing USCIS standard desktop and USCIS network resources.
- Limitation of TECC resources and network.
- Use of mandated IT server products: Adobe ColdFusion and Microsoft SQL Server.

## 2.0 INFORMATION NEEDS

Determination of information needs is the first step in the development of an automated system for HAVEN. The users, system owner, and business sponsor initially identify information needs for a release, which are defined as functional requirements in *HAVEN Functional Requirements Document* (ITDL #183942 ). The HAVEN Functional Requirements Document identifies all data and information needed from the users's, input/outputs, information, and security perspective. Specific details related to data entities and models will be discussed in the Design Document (ITDL #).

The Vermont Service Center (VSC) business will establish desired requirements and enhancements for HAVEN which are based upon current processes, regulations, and directives set forth by the VTVPA (Victims of Trafficking and Violence Protection Act of 2000) and the current process. As requirements and enhancements are identified, HAVEN's development team will work with VSC business for assessments, approvals, and documentation updates.

## 3.0 DATA NEEDS

### 3.1 Data Administration Responsibilities

The main roles and responsibilities for the data management processes of HAVEN are as follows:

- Business Stakeholders
  - Capture new information as needed and serve as subject matter expect for business process and requirements.
  - Maintain user profiles and authorization

- System Analyst
  - Gathers. Analyzes, prioritizes and documents requirements
  - Collaborates with VSC business owner

- IT Project Manager
  - Oversees and manages project.

### 3.1.1 Data Administration Branch Liaison

The Project Technical Lead serves as liaison to the Data Administration organization. This person is responsible for ensuring that clear, concise, and accurate information is supplied to the Data Administration organization. This allows the Data Administration organization to create accurate data models and DDL files for creation of the database structure.

### 3.1.2 Primary Data Users

Vermont Service Center is solely responible for HAVEN and its content. HAVEN data is not shared by any other government agency or division.

| *HAVEN'S Primary Internal Users* |
|---|
| VSC Administration |
| VSC Supervisory ISO |
| VSC ISO 1,2,3 |
| VSC Contract Data Entry Clerks |
| VSC Contract Data Entry Supervisory |
| VSC Data Reporting Group |
| VSC OIT Development and Operations |

## 3.2 Conceptual Data Requirements

This section lists the data management information required at a conceptual level for all projects, along with the individuals responsible for providing the information.

The major business concepts managed within HAVEN include:

- Users
  - Access to application by role.

- Case management of data
  - Adjudications tracking of application.
  - Record and history of application.

### 3.2.1 Information Flow Plan

The following describes the physical flow of information for the new system:






Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 27 of 432
027

### 3.2.2 Data Entity List, Definitions, and Data Sources

The Table 3-1, *Data Entity Definitions,* contains a list of all data entities and the characteristics and support information associated with each entity.

**Table 3-1: Data Entity Definitions**

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| Case_note: case_note_case_id | Bigint | Identify each case | HAVEN generated | |
| Case_note: case_note_user_id | Varchar(12) | Active directory users_id | Active Directory | |
| Case_note: case_note_timestamp_dt | Date | Date/time comment entered | System Generated | |
| Case_note: case_note_txt_tx | Varchar(200) | Note about the case | Users entered | |
| History: history_case_id | Bigint | Identify each case | HAVEN generated | |
| History: history_action_cd | Varchar(5) | An action taken on a case | Users selected from list | |
| History: history_id | Number | Identify each history action | System generated | |
| History: history_receipt_nbr_txt | Varchar(13) | Receipt number for this case | From CLAIMS or HAVEN | |
| History: history_action_dt | Date | Date/Time action was taken | From CLAIMS or generated in HAVEN | |
| History: history_user_id | Varchar(12) | Users who took the action | From CLAIMS or generated in HAVEN | |
| Action_code: action_code_action_id | Varchar(5) | Unique identifier for a case action | From CLAIMS or HAVEN | |
| Action_code: action_code_description_txt | Varchar(100) | Description for the action code | From CLAIMS or HAVEN | |
| Action_code: action_code_source_txt | Varchar(7) | Copied from CLAIMS or HAVEN specific | Generated in HAVEN load scripts and admin screen | |
| Action_code: action_code_ciscors_status_cd | Number | CISCORS status this action code maps to | Generated in HAVEN load scripts and admin screen | |
| Action_code: action_code_display_order_rt | Number | Display order for sorting | HAVEN admin screens | |
| User: user_id | Varchar(12) | Active Directory users_id | Active Directory | |
| User: user_last_nm_txt | Varchar(30) | Active Directory<br>Userss' last name | Active directory | |
| User: user_first_nm_txt | Varchar(18) | Active Directory Userss' first name | Active Directory | |

(b)(6)

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| User: user_middle_nm_txt | Varchar(18) | Active Directory Userss' middle name | Active Directory | [redacted] |
| User: user_claims_user_id_txt | Varchar(8) | Users Claims id | HAVEN administration screen | [redacted] |
| User_to_role: user_to_role_user_id | Varchar(12) | Active Directory users_id | Active_Directory | [redacted] |
| User_to_role:user_to_role_role_id | Varchar(50) | Security Role | Roles table | [redacted] |
| Role:role_id | Varchar(50) | Unique identifier for a security role | HAVEN administration screen | [redacted] |
| Role: role_description_txt | Varchar(100) | Description of the security role | HAVEN administration screen | [redacted] |
| Role_to_page: role_to_page_id | Varchar(50) | Unique identifier for a security role | HAVEN administration screen | [redacted] |
| Role_to_page:role_to_page_url_txt | Varchar(50) | URL of a HAVEN page we are mapping the role to | HAVEN administation screen | [redacted] |
| Cap_information: cap_information_fiscal_yr | Varchar(4) | Fiscal year cap information corresponds to | HAVEN administration screen | [redacted] |
| Cap_information: cap_information_form_nbr_txt | Varchar(6) | Form number cap information corresponds to | HAVEN administration screen | [redacted] |
| Cap_information: cap_information_cap_qty | Number | Maximum number that can be approved | HAVEN admininstration screen | [redacted] |
| Cap_information: cap_information_reserve_qty | Number | Number of cases in reserve | HAVEN administration screen | [redacted] |
| Selection_data: selection_data_id | Number | Unique identifier | HAVEN generated | [redacted] |
| Selection_data: selection_data_form_nbr_txt | Varchar(6) | Form number for this data | HAVEN administration screen | [redacted] |
| Selection_data: selection_data_form_version_txt | Varchar(10) | Revision number for the form | HAVEN administration screen | [redacted] |
| Selection_data: selection_data_control_txt | Varchar(20) | Name of the drop down being populated | HAVEN administration screen | [redacted] |
| Selection_data: selection_data_display_order_rt | Number | Order in which the data should be displayed | HAVEN administration screen | [redacted] |
| Selection_data: selection_data_description_txt | Varchar(500) | Text displayed in the drop down | HAVEN administration screen | [redacted] |
| Selection_data: selection_data_data_txt | Varchar(20) | Value property for the text box | HAVEN administration screen | [redacted] |
| Zip_lookup:zip_lookup_zip_txt | Varchar(12) | Zipcode | Lookup table copied from CLAIMS | [redacted] |

(b)(6)

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| Zip_lookup:<br>zip_lookup_state_cd | Varchar(7) | State | Lookup table copied from CLAIMS | |
| Zip_lookup:<br>zip_lookup_city_txt | Varchar(12) | City | Lookup table copied from CLAIMS | |
| Ciscors_status:<br>ciscors_status_id | Number | CISCORS status | One time load from CISCORS | |
| Ciscors_status:<br>ciscors_status_description_txt | Varchar(20) | Description of the CISCORS status | One time load from CISCORS | |
| Ciscors_status:<br>ciscors_status_pending_ind | Varchar(1) | Flag to denote if this status is pending | One time load from CISCORS | |
| Application:<br>application_case_id | Bigint | Identify each case | HAVEN generated | |
| Application:<br>application_receipt_nbr_txt | Varchar(13) | Receipt number | CLAIMS generated for 914/918, HAVEN generated for all other forms | |
| Application:<br>application_a_nbr_txt | Varchar(10) | Alien Number | From CLAIMS | |
| Application:<br>application_form_nbr_txt | Varchar(6) | Form number for this receipt | Data entered in HAVEN | |
| Application:<br>application_principal_case_id | Bigint | Case_id of the primary, used for derivitive applicants | HAVEN generated | |
| Application:<br>application_last_nm_txt | Varchar(30) | Last name of the applicant | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application:<br>application_first_nm_txt | Varchar(18) | First name of the applicant | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application:<br>application_middle_nm_txt | Varchar(18) | Middle name of the applicant | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application:<br>application_gender_cd | Varchar(1) | Gender of the applicant | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application:<br>application_marital_status_cd | Varchar(1) | Marital status of the applicant | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application:<br>application_ssn_txt | Varchar(9) | Social security number of the applicant | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: | Date | Date of birth of the | From CLAIMS for | Penny Swank (PM) |

(b)(6)



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 30 of 432

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| application_dob_dt | | applicant | 914/918, HAVEN generated for all other forms | |
| Application: application_country_of_birth_cd | Varchar(5) | Country of Birth of the applicant | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_country_of_citizenship_cd | Varchar(5) | Country of citizenship of the applicant | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_passport_nbr_txt | Varchar(20) | Passport number | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_passport_issue_dt | Date | Date Passport was issued | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_passport_place_issue_cd | Varchar(5) | Country passport was issued in | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_I94_nbr_txt | Varchar(11) | I-94 number | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_dt_last_entry_dt | Date | Date the applicant last entered the US | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_place_last_entry_cd | Varchar(3) | Port the applicant last entered through | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_current_imm_status_cd | Varchar(3) | Applicants current immigration status | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_dt_imm_status_dt | Date | Date of applicants immigration status | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_relative_location_txt | Varchar(80) | Location of the primary relative (for derivatives) | HAVEN data entry | |
| Application: application_relative_location_txt_txt | Varchar(100) | Description of primary relative (for derivatives) | HAVEN data entry | |
| Application: application_been_dep_rem_in | Varchar(1) | Flag to denote if applicant has been | HAVEN data entry | |

(b)(6)

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| d | | deported or removed | | |
| Application: application_been_dep_rem_txt | Varchar(100) | Text description of deportation or remival | HAVEN data entry | |
| Application: application_nickname_cd | Varchar(20) | Nickname assigned by adjudicator | HAVEN data entry, from drop-down | |
| Application: application_received_dt_dt | Date | Date application was received | CLAIMS or HAVEN generated | |
| Application: application_crime_detail_id | Number | Number of Certification | CLAIMS or HAVEN generated | |
| Application: application_I485_receipt_nbr_txt | Varchar(13) | Receipt number if the applicant has filed an I485 | CLAIMS | |
| Application: application_valid_to_dt | Date | Date the approval will be valid to | CLAIMS or HAVEN data entry | |
| Application: application_valid_from_dt | Date | Date the approval began | CLAIMS or HAVEN data entry | |
| Application: application_part_2_1_txt | Varchar(1) | Part_2_1 value from the application | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_part_2_2_txt | Varchar(1) | Part_2_2 value from the application | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_class_preference_cd | Varchar(4) | Class preference from the application | From CLAIMS for 914/918, HAVEN generated for all other forms | |
| Application: application_pet_last_nm_txt | Varchar(30) | Petitioner last name | Haven data entry for 914A, 918A, 929. | |
| Application: application_pet_first_nm_txt | Varchar(18) | Petitioner first name | Haven data entry for 914A, 918A, 929. | |
| Application: application_pet_middle_nm_txt | Varchar(18) | Petitioner middle name | Haven data entry for 914A, 918A, 929. | |
| Application: application_pet_dob_dt | Date | Petitioner date of birth | Haven data entry for 914A, 918A, 929. | |
| Application: application_pet_cob_cd | Varchar(5) | Petitioner country of birth | Haven data entry for 914A, 918A, 929. | |
| Application: application_pet_marital_status_cd | Varchar(1) | Petitioner marital status | Haven data entry for 914A, 918A, 929. | |
| Applicatio: application_pet_gender_cd | Varchar(1) | Petitioner gender | Haven data entry for 914A, 918A, 929. | |
| Application: application_pet_current_imm_status_cd | Varchar(3) | Petitioner current immigration status | Haven data entry for 914A, 918A, 929. | |

(b)(6)

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| Application: application_pet_dt_of_status_dt | Date | Petitioner date of immigration status | Haven data entry for 914A, 918A, 929. | |
| Application: application_pet_a_nbr_txt | Varchar(10) | Petitioner a number | Haven data entry for 914A, 918A, 929. | |
| Application: application_pet_passport_nbr_txt | Varchar(20) | Petitioner passport number | Haven data entry for 914A, 918A, 929. | |
| Application: application_signed_by_applicant_ind | Varchar(1) | Has the applicant signed the application | Haven data entry. | |
| Application: application_signed_by_preparer_ind | Varchar(1) | Has the preparer signed the application | Haven data entry. | |
| Application: application_relation_to_principal_cd | Varchar(1) | How is the applicant related to the primary | Haven data entry for 914A, 918A, 929. | |
| Application: application_nta_referral_ind | Varchar(1) | Is there an NTA referral | Haven data entry for 914A, 918A, 929. | |
| Application: application_ciscors_status_rt | Integer | CISCORS status | HAVEN generated | |
| Crime_detail: crime_detail_case_id | Bigint | Identify each case | HAVEN generated | |
| Crime_detail: crime_detail_id | Integer | Unique identifier for each entry | HAVEN generated | |
| Crime_detail: crime_detail_agency_txt | Varchar(20) | Agency providing the certification | HAVEN data entry | |
| Crime_detail: crime_detail_nm_txt | Varchar(60) | Name of certifying agent | HAVEN data entry | |
| Crime_detail: crime_detail_title_txt | Varchar(30) | Title of certifying agent | HAVEN data entry | |
| Crime_detail: crime_detail_street_addr | Varchar(34) | Street address of certifying agency | HAVEN data entry | |
| Crime_detail: crime_detail_city_txt | Varchar(20) | City of certifying agency | HAVEN data entry | |
| Crime_detail: crime_detail_state_cd | Varchar(2) | State of certifying agency | HAVEN data entry | |
| Crime_detail: crime_detail_zip_txt | Varchar(9) | Zipcode of certifying agency | HAVEN data entry | |
| Crime_detail: crime_detail_phone_txt | Varchar(10) | Phone number of certifying agent | HAVEN data entry | |
| Crime_detail: crime_detail_fax_txt | Varchar(10) | Fax number of certifying agent | HAVEN data entry | |
| Crime_detail: crime_detail_agency_type_cd | Varchar(20) | Type of agency | HAVEN data entry | |
| Crime_detail: | Varchar(20) | Immigration status | HAVEN data entry | |

(b)(6)

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| crime_detail_imm_status_txt | | of applicant | | |
| Crime_detail: crime_detail_agency_cat_cd | Varchar(20) | Category of agency | HAVEN data entry | |
| Crime_detail: crime_detail_case_nbr_txt | Varchar(20) | Agency's case number | HAVEN data entry | |
| Crime_detail: crime_detail_fbi_or_sid_nbr_txt | Varchar(20) | FBI or SID number | HAVEN data entry | |
| Crime_detail: crime_detail_case_status_cd | Varchar(1) | Status of the Case | HAVEN data entry | |
| Crime_detail: crime_detail_dt_initiated_dt | Date | Date complaint was initiated | HAVEN data entry | |
| Crime_detail: crime_detail_dt_completed_dt | Date | Date complaint was completed | HAVEN data entry | |
| Crime_detail: crime_detail_charges_txt | Varchar(50) | Charges | HAVEN data entry | |
| Crime_detail: crime_detail_crime_dt_dt | Date | Date of Crime | HAVEN data entry | |
| Crime_detail: crime_detail_gender_cd | Varchar(1) | Victim Gender | HAVEN data entry | |
| Crime_detail: crime_detail_dob_dt | Date | Victim date of birth | HAVEN data entry | |
| Crime_detail: crime_detail_first_nm_txt | Varchar(18) | Victim first name | HAVEN data entry | |
| Crime_detail: crime_detail_last_nm_txt | Varchar(30) | Victim last name | HAVEN data entry | |
| Crime_detail: crime_detail_middle_nm_txt | Varchar(18) | Victim middle name | HAVEN data entry | |
| Crime_detail: crime_detail_signed_by_officer_ind | Varchar(1) | Was the application signed by the officer | HAVEN data entry for 914B, 918B | |
| Crime_detail: crime_detail_dt_signed_by_officer_dt | Date | Date the application was signed by the officer | HAVEN data entry for 914B, 918B | |
| Crime_detail: crime_detail_signed_by_supervisor_ind | Varchar(1) | Was the application signed by the officer's supervisor | HAVEN data entry for 914B, 918B | |
| Crime_detail: crime_detail_dt_signed_by_supervisor_dt | Date | Date the application was signed by the officer's supervisor | HAVEN data entry for 914B, 918B | |
| Address: address_case_id | Bigint | Identify each case | HAVEN generated | |
| Address: address_type_txt | Varchar(20) | Type of address, eg. Primary, safe | HAVEN data entry or default from CLAIMS for 914/918 | |
| Address: address_id | Number | Unique identifier for each record. | HAVEN generated | |

(b)(6)

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| Address: address_care_of_addr | Varchar(34) | Care of | HAVEN data entry or default from CLAIMS for 914/918 | [redacted] |
| Address: address_street_addr | Varchar(34) | Street address | HAVEN data entry or default from CLAIMS for 914/918 | |
| Address: address_street2_addr | Varchar(34) | Street address 2 | HAVEN data entry | |
| Address: address_city_txt | Varchar(20) | City | HAVEN data entry or default from CLAIMS for 914/918 | |
| Address: address_state_cd | Varchar(2) | State | HAVEN data entry or default from CLAIMS for 914/918 | |
| Address: address_zip_txt | Varchar(9) | Zipcode | HAVEN data entry or default from CLAIMS for 914/918 | |
| Address: address_province_txt | Varchar(20) | Province | HAVEN data entry or default from CLAIMS for 914/918 | |
| Address: address_postal_cd_txt | Varchar(9) | Postal code for non-US addresses | HAVEN data entry or default from CLAIMS for 914/918 | |
| Address: address_country_cd | Varchar(5) | CLAIMS country code | HAVEN data entry or default from CLAIMS for 914/918 | |
| Address: address_phone_nbr_txt | Varchar(13) | Phone Number | HAVEN data entry | |
| Alias: alias_case_id | Bigint | Identify each case | HAVEN generated | |
| Alias: alias_id | Number | Unique identified for alias | HAVEN generated | |
| Alias: alias_last_nm_txt | Varchar(30) | Last name | HAVEN data entry | |
| Alias: alias_first_nm_txt | Varchar(18) | First name | HAVEN data entry | |
| Alias: alias_middle_nm_txt | Varchar(18) | Middle_name | HAVEN data entry | |
| G28: g28_case_id | Bigint | Identify each case | HAVEN generated | |
| G28: g28_id | Number | Unique identifier | HAVEN generated | |
| G28: g28_rep_ins_atty_id | Varchar(10) | Representative INS attorney ID | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_rep_state_nbr_txt | Varchar(11) | Representative state number | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_rep_volag_nbr_txt | Varchar(11) | Representative VOLAG number | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_rep_rep_cd_txt | Varchar(2) | Represenative rep code | HAVEN data entry or default from CLAIMS | |

(b)(6)

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| | | | for 914/918 | |
| G28: g28_rep_last_nm_txt | Varchar(30) | Last name of the representative | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_rep_first_nm_txt | Varchar(18) | First name of the representative | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_rep_middle_nm_txt | Varchar(18) | Middle name of the representative | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_firm_txt | Varchar(34) | Representing Firm Name | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_street_1_addr | Varchar(34) | Line 1 of the street address | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_street_2_addr | Varchar(34) | Line 2 of the street address | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_city_txt | Varchar(21) | City | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_state_cd | Varchar(2) | State | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_zip_txt | Varchar(9) | Zipcode | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_phone_txt | Varchar(10) | Phone number | HAVEN data entry | |
| G28: g28_fax_txt | Varchar(10) | Fax number | HAVEN data entry | |
| G28: g28_email_txt | Varchar(50) | Email address | HAVEN data entry | |
| G28: g28_province_txt | Varchar(20) | Representative Province | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_postal_cd_txt | Varchar(9) | Representative Postal Code | HAVEN data entry or default from CLAIMS for 914/918 | |
| G28: g28_country_cd | Varchar2(5) | Representative Country | HAVEN data entry or default from CLAIMS for 914/918 | |
| Spouse_Children: spouse_children_case_id | Bigint | Case_id record is tied to | HAVEN generated | |
| Spouse_Children: spouse_children_id | Number | Unique identifier for the record | HAVEN generated | |
| Spouse_Children: spouse_children_relationship_type_txt | Varchar(6) | Type of relationship to the benificiary | HAVEN data entry | |

(b)(6)

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| Spouse_Children: spouse_children_last_nm_txt | Varchar(30) | Last name | HAVEN data entry | [redacted] |
| Spouse_Children: spouse_children_first_nm_txt | Varchar(18) | First Name | HAVEN data entry | |
| Spouse_Children: spouse_children_middle_nm_txt | Varchar(18) | Middle Name | HAVEN data entry | |
| Spouse_Children: spouse_children_dob_dt | Date | Date of Birth | HAVEN data entry | |
| Spouse_Children: spouse_children_country_of_birth_cd | Varchar(5) | Country of birth | HAVEN data entry | |
| Crime_Detail_Alias: crime_detail_alias_case_id | Bigint | Case_id record is tied to | HAVEN generated | |
| Crime_Detail_Alias: crime_detail_alias_last_nm_txt | Varchar(30) | Victim alias last name | HAVEN data entry | |
| Crime_Detail_Alias: crime_detail_alias_first_nm_txt | Varchar(18) | Victim alias first name | HAVEN data entry | |
| Crime_Detail_Alias: crime_detail_alias_middle_nm_txt | Varchar(18) | Victim alias middle name | HAVEN data entry | |
| State: state_id | Varchar(2) | State code | Initial Load | |
| State: state_name_txt | Varchar(30) | State Name | Initial Load | |
| Country: country_id | Varchar(5) | Country code from CLAIMS | Initial Load | |
| Country: country_description_txt | Varchar(30) | Country Name | Initial Load | |
| Notice_ordered_sent: notice_ordered_sent_ordered) action_cd | Varchar(5) | Action code for the notice being sent | Haven adminstrative screens | |
| Notice ordered_sent: notice_ordered_sent_sent_action_cd | Varchar(5) | Action code for the notice being ordered | Haven administrative screens | |
| Class_of_admission: class_of_admission_id | Varchar(3) | Class of admission | Initial Load | |
| Question: question_id | Number | Unique identifier | HAVEN generated | |
| Question: question_form_nbr_txt | Varchar(6) | Form number | Haven administrative screens | |
| Question: question_form_version_txt | Varchar(10) | Form version | Haven administrative screens | |
| Question: question_form_part_txt | Varchar(1) | Form part of this question | Haven administrative screens | |
| Question: question_nbr_txt | Varchar(2) | Question number | Haven administrative screens | |

(b)(6)

| Name | Definition<br>Field Length | Definition-Usage | Source-Name | Source-POC |
|---|---|---|---|---|
| Question: subquestion_nbr_txt | Varchar(2) | Subquestion number | Haven administrative screens | |
| Question: question_txt_txt | Varchar(500) | Question text | Haven administrative screens | |
| Question: question_answer_type_txt | Varchar(10) | Type of question | Haven administrative screens | |
| Question: question_drop_down_nm_txt | Varchar(20) | Name of the drop down box | Haven administrative screens | |
| Question: question_multiselect_ind | Varchar(1) | Multiselect indicator | Haven administrative screens | |
| Question: question_answer_length | Number | Size of the answer | Haven administrative screens | |
| Answer: answer_id | Number | Unique identifier | HAVEN generated | |
| Answer: answer_question_id | Number | Link to the question table | HAVEN data entry | |
| Answer: answer_case_id | Bigint | Link to the application table | HAVEN data entry | |
| Answer: answer_response_txt | Varchar(200) | Text answer | HAVEN data entry | |
| Case_selection_data: case_selection_data_id | Number | Unique identifier | HAVEN generated | |
| Case_selection_data: case_selection_data_case_id | Bigint | Link to the application table | HAVEN data entry | |
| Case_selection_data: case_selection_data_value_txt | Varchar(20) | Value from drop down list | HAVEN data entry | |
| Page: page_url_txt | Varchar(50) | Page URL | HAVEN administrative screens | |
| Page: page_description_txt | Varchar(100) | Description of the web page | HAVEN administrative screens | |
| User_login_history: user_login_history_id | Bigint | Unique identifier | HAVEN generated | |
| User_login_history: user_login_history_user_id | Varchar(12) | User id. | From active directory | |
| User_login_history: user_login_history_login_dt | Datetime | Date time the user logged in | HAVEN generated | |
| User_login_history: user_login_history_logout_dt | Datetime | Date time the user logged out | HAVEN generated | |

(b)(6)



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 38 of 432

### 3.2.3 Conceptual Data Model




### 3.2.4 Validation Procedures

The following describe procedure(s) performed by the project to validate data model entities.

- The Project Technical Lead or System Architect ensures that the Conceptual Data Model and Logical Data Model and their components are designed according to HAVEN's Concept of Operation and Functional Requirements Document.

### 3.2.5 Additional Data Collection Issues

No additional data collection issues are identified at this stage for HAVEN.

## 3.3 Life Cycle Methodology and Tools

The following describes the life cycle methodology and tools used for data management modeling on the HAVEN system.

- System Development Life Cycle (SDLC) model with Waterfall method
- ERwin data modeler



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 39 of 432

# 4.0 DEFINITION PHASE

This section describes the definition phase activities related to data management. These activities refine the conceptual requirements into the detailed data requirements for the system.

## 4.1 Detailed Data Requirements

The following guidelines describe the general methods used to gather information for defining the detailed data requirements, along with the parties responsible for each activity.

### 4.1.1 Interview and Analysis

The Technical Lead and other project team members conduct interviews with system userss and sponsors to gain first-hand knowledge of data requirements beyond the information contained in the formal Functional Requirements document. This will assist in the further refinement of data needs. Vermont Service Center (VSC) has detailed a senior adjudicator to provide help with HAVEN requirements and design. In addition, a Userss' Group was developted based on their familiarity with the information required by each process addressed by the system, and are diverse enough to provide a complete picture of system use at all levels of the organization. Results of the interviews will be incorporated into the Functional Requirements document. The analysis, combined with the Conceptual Data Model, produces HAVEN's detailed data requirements and provides the basis for the logical data model design.

### 4.1.2 Entity Normalization

HAVEN entities required by each process will be normalized at the time of Logical and Physical data model creation. Logical and Physical data models will adhere Third Normal Form definitions where possible. Entities will be normalized to a point where optimal performance can be achieved by HAVEN. All data items or elements will be compliant with the current ANSI SQL standards and USCIS data modeling standards.

### 4.1.3 Conceptual Data Model Revision

The conceptual data model shown in section 3.2.3 represents complete, accurate and up to date data model of HAVEN. The Conceptual Data Model will be revised and updated acording to changes in the Functional Requirements Document in agreement with development team and Technical Lead.

### 4.1.4 Data Element Validation

The following describes how data elements will be verified in the HAVEN system.

- Validate the number and type of data elements listed in Conceptual data model with elements described in Data Requirement section HAVEN Functional Requirements document.

#### 4.1.5 Data Availability and Retention

This section describes the data availability and retention requirements for the new system or functionality.

This section describes the data availability and retention requirements for HAVEN or functionality. HAVEN is a web application requiring 24x7 system availability. HAVEN data should also be available 24x7 to fulfill this requirement because of its data driven behavior. HAVEN must archive all the data for a minimum of 3-6 months.

Information for a Victim or Trafficking related case must be retained in immediately accessible form for seven years after the receipt of the application/petition. In addition, it must be archived for an additional eight years. After an aggregate of 15 years the data will be disposed.

### 4.2 Data Quality Assurance

HAVEN will be comprised of various measures for monitoring, verifying data quality, and data integrity. Lookup tables will be used in conjunction with GUI (graphical users interface) controls such as checkboxes, drop down boxes, etc to limit the users to appropriate responses. When possible input masks and control constraints will be used to ensure the quality of data entered into HAVEN manually. Data errors from CLAIMS will be handled in the queries used to pull data into HAVEN. Data that is in the wrong (dates for example are a problem in CLAIMS) will be made null in HAVEN, making the missing data obvious to the adjudicator who will then be responsible for fixing bad data in CLAIMS. Data that is bad in CLAIMS, but is in an appropriate format will be displayed "as-is" to the HAVEN users. Data integrity will be handled through primary/foreign key relationships outlined throughout this document.

Data Quality Assurance will be updated through out the development and design phase.

### 4.3 Data Security Requirements

The users and system owner are responsible for identifying and documenting data security needs in the *HAVEN Functional Requirements Document*. The development team, under the guidance of the Technical Lead and Project Manager, will develop plans to implement the security requirements. These plans, which are outlined in the *HAVEN Functional Requirements Document*, cover the following data management aspects:

- Database Protections
- Database Access Permissions
- Information Dissemination Controls.

#### 4.3.1 Sensitive Data

HAVEN contains Personally Identifiable Information (PII) and rating of high/high/mod. The HAVEN security classification and security control have been defined to ensure security of PII within HAVEN.

### 4.3.2 Compliance with DHS and USCIS Requirements and Strategies

The DHS document governing data security requirement is the DHS 4300A. HAVEN System Security Plan (SSP) documents all relevant controls for HAVEN for its classification, data security control and requirements.

## 5.0 DESIGN PHASE

This section and its subsections will be defined and described in the later phases of the project.

### 5.1 Logical Data Models

### 5.1.1 Data Requirements Narrative

HAVEN is an application to capture and adjudicate information for the forms: I-914, I-918, I-914A, I-918A, I-929, I-914B and I-918B. The application entity holds non-repeating data elements that are present on all of the forms supported in this application. Each application entity can have several address entities which relate to primary, safe, and other addresses associated with the applicant. Each application can have zero or more aliases tied to it. Some applications record data about spouses or children, there may be zero or more entries in the spouse children entity. An application may have zero or more "crime details" which are captured by the crime detail entity. A "crime detail" may have zero or more aliases tied to it, these are stored in the crime detail alias entity. An application may also have an associated G28. The history of a case will consist of multiple history actions. These actions will be copied from CLAIMS in the case of the I-914, and I-918. The other applications will have history actions that only reside in HAVEN. HAVEN also has specific actions that do not exist in CLAIMS, these can be used on any form type. Available actions exist in the action codes entity, this table lists all CLAIMS and HAVEN actions that are available. The CAP Information entity contains information about the maximum number of a form type that can be approved in a given fiscal year. The entity also holds the reserve amount, a number subtracted from the cap that can only be approved by a supervisor. User information is contained in the user entity. The security roles are contained in the role entity. Users are tied to zero or more roles in the user to role entity. Roles are mapped to one or more page URL's in the role to page entity. Each application has a different set of questions asked of the applicant. These questions are located in the question entity. Some questions are answered by check boxes or drop down boxes, in those situations one or more entries will exist in the selection data entity. These two tables are used for building a form, not storing applicant data. Applicant data related to this data is stored in the answer entity. An application will have one or more answer entities. The selection entity is used to dynamically populate the drop down boxes on the website. The zip lookup entity is copied from CLAIMS and is used to map a zip code to city and state. The CISCORS status entity is used to hold a list of status codes and descriptions; it is a one-time load from CISCORS. The state entity is used to store state codes and state names. The class of admission entity is copied from CLAIMS. The country entity is copied from CLAIMS and holds country codes and names. The notice ordered sent entity keeps a mapping of CLAIMS action codes that will be used for logic within HAVEN.

### 5.1.2 Logical Data Model Deviations

The HAVEN Logical Data Model does not deviate from the USCIS Enterprise Data Model.

## 5.2 Physical Database Design

Physical database design, de-normalization and model deviations will be discussed in the following sections.

### 5.2.1 Database Design Narrative

HAVEN is an application to capture and adjudicate information for the forms: I-914, I-918, I-914A, I-918A, I-929, I-914B and I-918B. The application table holds non-repeating data elements that are present on all of the forms supported in this application. The application table holds the generated application_case_id, and primary key, that is unique to an application. The spouse_children table has a foreign key relationship of spouse_children_case_id to the application table, there may be zero or more entries. The address table has a foreign key relationship to the application_case_id on the application table. There can be one or more addresses for each application. The alias table has a foreign key relationship to the application_case_id on the application table. There can be zero or multiple aliases for an application. The crime_detail has a foreign key relationship to the application_case_id on the application table. The crime_detail_alias also has a foreign key relationship to the application_case_id on the application table. The G-28 table has a foreign key relationship to the application_case_id on the application table. There can be zero or more G-28s per application. The history table has a foreign key relationship to the application table. There will be one or more actions in the history table for each application. The history table also has a foreign key relationship to the action_code table. The case_note table has a foreign key relationship to the application table via the application_case_id. The question table is used to hold information for dynamically building the website for questions that vary on each form type. The answer table ties those questions back to the application via a foreign key relationship to the application table. There will be one or more entries in the question table. User information is stored in the user table having a primary key of the user_id (from Active Directory). Security role information exists in the role table, with a primary key of role_id. Users are tied to roles with foreign key relationships in the user_to_role table. The role_to_page table holds a mapping of security roles to URLs. A role will have multiple URL's they can access. The cap information table holds information about the fiscal year, cap, and reserve number for each form type. The selection_data table holds information that will populate the drop down boxes on the website. The zip_lookup table is copied from CLAIMS and serves as a lookup table. The CISCORS status table holds a lookup list of statuses and descriptions; it is a one time load from CISCORS. The state table is copied from CLAIMS and serves as a lookup table. The country table is copied from CLAIMS and serves as a lookup table. The class of admission table is copied from CLAIMS and serves as a lookup table. The notice ordered sent table is used to tie a notice sent action code to a notice ordered action code. The case selection data table is used to store values from variable drop down boxes.

### 5.2.2 De-normalization Decisions

De-normalization has occurred on the history table for ease of performing queries.

### 5.2.3 Physical Data Model Deviations

The HAVEN Physical Data Model does not deviate from its Logical Data Model.

## 5.3 Data Conversion

Data conversion will be necessary from Access database currently being used to the SLOPE environment. The specific mappings and conversion steps are outlined below.

### 5.3.1 Data Conversion Plan

The following table is a mapping of existing data in the ASC database to the HAVEN data model:

| ASC Table Name | ASC Column Name | HAVEN Table Name | HAVEN Column Name |
|---|---|---|---|
| G28 | Receipt_Number | | Not Used |
| G28 | A_number | | Not Used |
| G28 | INS Attny Id | G28 | G28_rep_ins_atty_id |
| G28 | State Number | G28 | G28_rep_state_nbr_txt |
| G28 | VOLAG | G28 | G28_rep_volag_nbr_txt |
| G28 | Rep Code | G28 | G28_rep_Rep_cd_txt |
| G28 | Last Name | G28 | G28_rep_last_nm_txt |
| G28 | First Name | G28 | G28_rep_first_nm_txt |
| G28 | Middle Name | G28 | G28_rep_middle_nm_txt |
| G28 | Firm Name | G28 | G28_firm_txt |
| G28 | Street | G28 | G28_street_1_addr |
| G28 | Street2 | G28 | G28_street_2_addr |
| G28 | City | G28 | G28_city_txt |
| G28 | State | G28 | G28_state_txt |
| G28 | Zip | G28 | G28_zip_txt |
| G28 | Providence | G28 | G28_province_txt |
| G28 | Postal Code | G28 | G28_postal_cd_txt |
| G28 | Country | G28 | G28_country_cd |
| G28 | Phone Number | G28 | G28_phone_txt |

| ASC Table Name | ASC Column Name | HAVEN Table Name | HAVEN Column Name |
|---|---|---|---|
| G28 | Email Address | G28 | G28_email_txt |
| | | | |
| History Table | ID | | Not Used |
| History Table | Receipt_number | History | History_receipt_nbr_txt |
| History Table | I914Number | | Not Used |
| History Table | Action Date | History | History_action_dt |
| History Table | Userid | History | History_user_id |
| History Table | Action Code | History | History_action_cd |
| History Table | Class/Pref | Application | Application_class_preference_cd |
| History Table | Date To | Application | Application_valid_to_dt |
| History Table | Date From | Application | Application_valid_from_dt |
| History Table | Case Phrase Used | | Not Used |
| | | | |
| History Table-929 | ID | | Not Used |
| History Table-929 | Receipt_number | History | History_receipt_nbr_txt |
| History Table-929 | I914Number | | Not Used |
| History Table-929 | Action Date | History | History_action_dt |
| History Table-929 | Userid | History | History_user_id |
| History Table-929 | Action Code | History | History_action_cd |
| History Table-929 | Class/Pref | Applicaton | History_class_preference_cd |
| History Table-929 | Date To | Application | History_valid_to_dt |
| History Table-929 | Date From | Application | History_valid_from_dt |
| History Table-929 | Case Phrase Used | | Not Used |
| | | | |
| I-914 Principle | EAC_I765 Claims | Application | Application_receipt_nbr_txt |
| I-914 Principle | PartA_a | Answer | Answer_response_txt |
| I-914 Principle | PartA_b | Answer | Answer_response_txt |
| I-914 Principle | PartA_c | Answer | Answer_response_txt |
| I-914 Principle | PartA_d | Answer | Answer_response_txt |

| ASC Table Name | ASC Column Name | HAVEN Table Name | HAVEN Column Name |
|---|---|---|---|
| I-914 Principle | PartB_Last_Name | Application | Application_last_nm_txt |
| I-914 Principle | PartB_First_Name | Application | Application_first_nm_txt |
| I-914 Principle | PartB_Middle_Name | Application | Application_middle_nm_txt |
| I-914 Principle | PartB_Other_Name | Alias | Multiple aliases are stored in this field, will need to be manually split |
| I-914 Principle | PartB_5_Address | Address | Address_street_addr |
| I-914 Principle | PartB_8_City | Address | Address_city_txt |
| I-914 Principle | PartB_9_State | Address | Address_state_cd |
| I-914 Principle | PartB_10_zip | Address | Address_zip_txt |
| I-914 Principle | PartB_Province | Address | Address_province_txt |
| I-914 Principle | PartB_Country | Address | Address_country |
| I-914 Principle | PartB_PostalCode | Address | Address_postal_cd_txt |
| I-914 Principle | PartB_Home_Phone | Address | Address_phone_nbr_txt |
| I-914 Principle | PartB_11_Address | Address | Address_street_addr |
| I-914 Principle | PartB_14_City | Address | Address_city_txt |
| I-914 Principle | PartB_15_State | Address | Address_state_cd |
| I-914 Principle | PartB_16_Zip | Address | Address_zip_txt |
| I-914 Principle | PartB_16_Province | Address | Address_province_txt |
| I-914 Principle | PartB_16_Country | Address | Address_country_cd |
| I-914 Principle | PartB_16_PostalCode | Address | Address_postal_cd_txt |
| I-914 Principle | PartB_Day_Phone | Address | Address_phone_nbr_txt |
| I-914 Principle | PartB_Sex | Application | Application_gender_cd |
| I-914 Principle | PartB_Marital_Status | Application | Application_marital_status_c d |
| I-914 Principle | PartB_Anumber | Application | Application_a_nbr_txt |
| I-914 Principle | PartB_SSN | Application | Application_ssn_txt |
| I-914 Principle | PartB_DOB | Application | Application_dob_dt |
| I-914 Principle | PartB_COB | Application | Application_country_of_birth _cd |

| | | | |
|---|---|---|---|
| I-914 Principle | PartB_COC | Application | Application_country_of_citizenship_cd |
| I-914 Principle | PartB_PassPort | Application | Application_passport_nbr_txt |
| I-914 Principle | PartB_Issue_Date | Application | Application_passport_issue_dt |
| I-914 Principle | PartB_Issue_Place | Application | Application_passport_place_issue_cd |
| I-914 Principle | PartB_I94_Number | Application | Application_I94_nbr_txt |
| I-914 Principle | PartB_Date_Last_Entry | Application | Application_dt_last_entry_dt |
| I-914 Principle | PartB_Place_Last_Entry | Application | Application_place_last_entry_cd |
| I-914 Principle | PartB_Current_Status | Application | Application_current_imm_status_cd |
| I-914 Principle | PartC_1 | Answer | Answer_response_txt |
| I-914 Principle | PartC_2 | Answer | Answer_response_txt |
| I-914 Principle | PartC_3 | Answer | Answer_response_txt |
| I-914 Principle | PartC_4 | Answer | Answer_response_txt |
| I-914 Principle | PartC_5 | Answer | Answer_response_txt |
| I-914 Principle | PartC_6 | Answer | Answer_response_txt |
| I-914 Principle | PartC_7 | Answer | Answer_response_txt |
| I-914 Principle | PartC_8 | Answer | Answer_response_txt |
| I-914 Principle | PartC_9 | Answer | Answer_response_txt |
| I-914 Principle | PartC_10 | Answer | Answer_response_txt |
| I-914 Principle | PartC_11 | Answer | Answer_response_txt |
| I-914 Principle | PartF_Signature | Answer | Answer_response_txt |
| I-914 Principle | PartG_Signature_Translator | Answer | Answer_response_txt |
| I-914 Principle | Exams_Nickname | Application | Application_nickname_cd |
| I-914 Principle | Comments | Case_note | Case_note_txt_txt |
| I-914 Principle | Principalcaseneeded | | Not Used |
| | | | |
| I-914A-Deriv | ID | | |
| I-914A-Deriv | Receipt_number | Application | Application_receipt_nbr |

| | | | |
|---|---|---|---|
| I-914A-Deriv | EAC_I765 Claims | | Principals receipt number (used in conversion) |
| I-914A-Deriv | PartA | Answer | Answer_response_txt |
| I-914A-Deriv | PartC_EACEAC | | Not Used |
| I-914A-Deriv | PartB_Status | Answer | Answer_response_txt |
| I-914A-Deriv | PartC_Last_Name | Application | Application_last_nm_txt |
| I-914A-Deriv | PartC_First_name | Application | Application_first_nm_txt |
| I-914A-Deriv | PartC_Middle_Name | Application | Application_middle_nm_txt |
| I-914A-Deriv | PartC_Other_Name | Alias | Multiple aliases are stored in this field, will need to be manually split |
| I-914A-Deriv | PartC_Anumber | Application | Application_a_nbr_txt |
| I-914A-Deriv | PartC_6_Address | Address | Address_street_addr |
| I-914A-Deriv | PartC_6_City | Address | Address_city_txt |
| I-914A-Deriv | PartC_6_State | Address | Address_state_cd |
| I-914A-Deriv | PartC_6_Zip | Address | Address_zip_txt |
| I-914A-Deriv | PartC__6_Province | Address | Address_province_txt |
| I-914A-Deriv | PartC_6_Country | Address | Address_country_txt |
| I-914A-Deriv | PartC_6_PostalCode | Address | Address_postal_cd_txt |
| I-914A-Deriv | PartC_Home_Phone | Address | Address_phone_nbr_txt |
| I-914A-Deriv | PartC_12_Address | Address | Address_street_addr |
| I-914A-Deriv | PartC_15_City | Address | Address_city_txt |
| I-914A-Deriv | PartC_16_State | Address | Address_state_cd |
| I-914A-Deriv | PartC_17_Zip | Address | Address_zip_txt |
| I-914A-Deriv | PartC_Province | Address | Address_province_txt |
| I-914A-Deriv | PartC_Country | Address | Address_country_cd |
| I-914A-Deriv | PartC_PostalCode | Address | Address_postal_cd_txt |
| I-914A-Deriv | PartC_Day_Phone | Address | Address_phone_nbr_txt |
| I-914A-Deriv | PartC_Sex | Application | Application_gender_cd |
| I-914A-Deriv | PartC_Marital_Status | Application | Application_marital_status_cd |
| I-914A-Deriv | PartC_SSN | Application | Application_ssn_txt |
| I-914A-Deriv | PartC_21 | Spouse_Children | Multiple entries are stored in |

| | | | |
|---|---|---|---|
| | | | this field, will need to be manually split |
| I-914A-Deriv | PartC_DOB | Application | Application_dob_dt |
| I-914A-Deriv | PartC_COB | Application | Application_country_of_birth_cd |
| I-914A-Deriv | PartC_COC | Application | Application_country_of_citizenship_cd |
| I-914A-Deriv | PartC_Passport | Application | Application_passport_nbr_txt |
| I-914A-Deriv | PartC_Isuue_Date | Application | Application_passport_issue_dt |
| I-914A-Deriv | PartC_Issue_Country | Application | Application_passport_place_issue_cd |
| I-914A-Deriv | PartC_33 | Answer | Answer_response_txt |
| I-914A-Deriv | PartC_Signature | Answer | Answer_response_txt |
| I-914A-Deriv | Exams Nickname | Application | Application_nickname_cd |
| I-914A-Deriv | AdditionalComments | Case_note | Case_note_txt_txt |
| I-914A-Deriv | Principalcaseneeded | | Not Used |
| | | | |
| I-914B_Deriv | EAC_I765 Claims | | |
| I-914B_Deriv | PartA_Govt_Agency | Answer | Answer_response_txt |
| I-914B_Deriv | PartA_Date | Answer | Answer_response_txt |
| I-914B_Deriv | PartA_Name | Crime_detail | Crime_detail_nm_txt |
| I-914B_Deriv | PartA_Address | Crime_detail | Crime_detail_street_addr |
| I-914B_Deriv | PartA_City | Crime_detail | Crime_detail_city_txt |
| I-914B_Deriv | PartA_State | Crime_detail | Crime_detail_state_cd |
| I-914B_Deriv | PartA_Zip | Crime_detail | Crime_detail_zip_txt |
| I-914B_Deriv | PartA_Phone | Crime_detail | Crime_detail_phone_txt |
| I-914B_Deriv | PartA_Fax | Crime_detail | Crime_detail_fax_txt |
| I-914B_Deriv | PartA_Victim_Name | Crime_detail | Crime_detail_first_nm_txt, Crime_detail_last_nm_txt, Crime_detail_middle_nm_txt |
| I-914B_Deriv | PartA_Other_Name | Crime_detail_alias | Crime_detail_alias_first_nm_txt, Crime_detail_alias_last_nm_txt, |

| | | | |
|---|---|---|---|
| | | | Crime_detail_alias_middle_nm_txt |
| I-914B_Deriv | PartA_DOB | Crime_detail | Crime_detail_dob_dt |
| I-914B_Deriv | PartA_Sex | Crime_detail | Crime_detail_gender_cd |
| I-914B_Deriv | PartA_Crime_Date | Crime_detail | Crime_detail_crime_dt_dt |
| I-914B_Deriv | PartA_Charges | Crime_detail | Crime_detail_charges_txt |
| I-914B_Deriv | PartA_Case_Number | Crime_detail | Crime_detail_case_nbr_txt |
| I-914B_Deriv | PartA_Date_Initiated | Crime_detail | Crime_detail_dt_initiated_dt |
| I-914B_Deriv | PartA_Case_Status | Crime_detail | Crime_detail_case_status_cd |
| I-914B_Deriv | PartA_FBI_ID | Crime_detail | Crime_detail_fbi_or_sid_nbr_txt |
| I-914B_Deriv | PartB_1A | Answer | Answer_response_txt |
| I-914B_Deriv | PartB_1B | Answer | Answer_response_txt |
| I-914B_Deriv | PartB_1C | Answer | Answer_response_txt |
| I-914B_Deriv | PartB_1D | Answer | Answer_response_txt |
| I-914B_Deriv | PartB_1E | Answer | Answer_response_txt |
| I-914B_Deriv | PartC | Answer | Answer_response_txt |
| I-914B_Deriv | PartD | Answer | Answer_response_txt |
| I-914B_Deriv | PartE_Signature_officer | Crime_detail | Crime_detail_signed_by_officer_ind |
| I-914B_Deriv | Part_E_Signature_Supervisor | Crime_detail | Crime_detail_signed_by_supervisor_ind |
| | | | |
| I-918 Principle | EAC_I765 Claims | Application | Application_receipt_nbr_txt |
| I-918 Principle | Part1_a | | Not Used |
| I-918 Principle | Part1_b | | Not Used |
| I-918 Principle | Part1_c | | Not Used |
| I-918 Principle | Part2_a | | Not used. |
| I-918 Principle | Part3_Last_Name | Application | Application_last_nm_txt |
| I-918 Principle | Part3_First_Name | Application | Application_first_nm_txt |
| I-918 Principle | Part3_Middle_Name | Application | Application_middle_nm_txt |
| I-918 Principle | Part3_Other_Name | Alias | Multiple aliases are stored in this field, will need to be manually split |

| | | | |
|---|---|---|---|
| I-918 Principle | Part3_address | Address | Address_street_addr |
| I-918 Principle | Part3_Street2 | Address | Address_street_2_addr |
| I-918 Principle | Part3_city | Address | Address_city_txt |
| I-918 Principle | Part3_State | Address | Address_state_cd |
| I-918 Principle | Part3_Zip | Address | Address_zip_txt |
| I-918 Principle | Part3_Province | Address | Address_province_txt |
| I-918 Principle | Part3_PostalCode | Address | Address_postal_cd_txt |
| I-918 Principle | Part3_Home_Phone | Address | Address_phone_nbr_txt |
| I-918 Principle | Part3_Safe_Address | Address | Address_street_addr |
| I-918 Principle | Part3_Safe_Street2 | Address | Address_street_2_addr |
| I-918 Principle | Part3_C/O | Address | Address_care_of_addr |
| I-918 Principle | Part3_Safe_City | Address | Address_city_txt |
| I-918 Principle | Part3_Safe_State | Address | Address_state_cd |
| I-918 Principle | Part3_Safe_Zip | Address | Address_zip_txt |
| I-918 Principle | Part3_Safe_Province | Address | Address_province_txt |
| I-918 Principle | Part3_Safe_Country | Address | Address_country_cd |
| I-918 Principle | Part3_Safe_PostalCode | Address | Address_postal_cd_txt |
| I-918 Principle | Part3_Safe_Phone | Address | Address_phone_nbr_txt |
| I-918 Principle | Part3_Sex | Application | Application_gender_cd |
| I-918 Principle | Part3_Marital_Status | Application | Application_marital_status_c d |
| I-918 Principle | Part3_Anumber | Application | Application_a_nbr_txt |
| I-918 Principle | Part3_SSN | Application | Application_ddn_txt |
| I-918 Principle | Part3_DOB | Application | Application_dob_dt |
| I-918 Principle | Part3_COB | Application | Application_country_of_birth _cd |
| I-918 Principle | Part3_COC | Application | Application_country_of_citiz enship_cd |
| I-918 Principle | Part3_PassPort | Application | Application_passport_nbr_txt |
| I-918 Principle | Part3_Issue_Date | Application | Application_passport_issue_d t |
| I-918 Principle | Part3_Issue_Place | Application | Application_passport_place_i ssue_cd |

| | | | |
|---|---|---|---|
| I-918 Principle | Part3_I94_Number | Application | Application_I94_nbr_txt |
| I-918 Principle | Part3_Date_Last_Entry | Application | Application_dt_Last_entry_dt |
| I-918 Principle | Part3_Place_Last_Entry | Application | Application_place_last_entry_cd |
| I-918 Principle | Part3_Current_Status | Application | Application_current_imm_status_cd |
| I-918 Principle | Part4_1 | Answer | Answer_response_txt |
| I-918 Principle | Part4_2 | Answer | Answer_response_txt |
| I-918 Principle | Part4_3 | Answer | Answer_response_txt |
| I-918 Principle | Part4_4 | Answer | Answer_response_txt |
| I-918 Principle | Part4_5 | Answer | Answer_response_txt |
| I-918 Principle | Part4_6 | Answer | Answer_response_txt |
| I-918 Principle | Part4_7 | Answer | Answer_response_txt |
| I-918 Principle | Part4_8 | Answer | Answer_response_txt |
| I-918 Principle | Part7_Signature | Application | Application_signed_by_applicant_ind |
| I-918 Principle | Part8_Signature_Preparer | Application | Application_signed_by_preparer_ind |
| I-918 Principle | Exams Nickname | Application | Application_nickname_cd |
| | | | |
| I-918A-Deriv | ID | | |
| I-918A-Deriv | Receipt_number | Application | Application_receipt_nbr_txt |
| I-918A-Deriv | EAC_I765 Claims | | Principal receipt number (used in data conversion) |
| I-918A-Deriv | Part1 | Answer | Answer_response_txt |
| I-918A-Deriv | Part2_Anumber | Application | Application_pet_a_nbr_txt |
| I-918A-Deriv | Partb_Status | | Not Used |
| I-918A-Deriv | Part_3_Last_Name | Application | Application_last_nm_txt |
| I-918A-Deriv | Part_3_First_name | Application | Application_first_nm_txt |
| I-918A-Deriv | Part_3_Middle_Name | Application | Application_middle_nm_txt |
| I-918A-Deriv | Part_3_Other_Name | Alias | Multiple aliases are stored in this field, will need to be manually split |
| I-918A-Deriv | Part3_Anumber | Application | Application_a_nbr_txt |

| | | | |
|---|---|---|---|
| I-918A-Deriv | Part3_Address | Address | Address_street_addr |
| I-918A-Deriv | Part3_Street2 | Address | Address_street_2_addr |
| I-918A-Deriv | Part3_City | Address | Address_city_txt |
| I-918A-Deriv | Part3_State | Address | Address_state_cd |
| I-918A-Deriv | Part3_Zip | Address | Address_zip_txt |
| I-918A-Deriv | Part3_Province | Address | Address_province_txt |
| I-918A-Deriv | Part3_Country | Address | Address_country_cd |
| I-918A-Deriv | Part3_PostalCode | Address | Address_postal_cd_txt |
| I-918A-Deriv | Part3_Home_Phone | Address | Address_phone_nbr_txt |
| I-918A-Deriv | Part3_Safe_Address | Address | Address_street_addr |
| I-918A-Deriv | Part3_Safe_Street2 | Address | Address_street_2_addr |
| I-918A-Deriv | Part3_C/O | Address | Address_care_of_addr |
| I-918A-Deriv | Part3_Safe_City | Address | Address_city_txt |
| I-918A-Deriv | Part3_Safe_State | Address | Address_state_cd |
| I-918A-Deriv | Part3_Safe_Zip | Address | Address_zip_txt |
| I-918A-Deriv | Part3_Safe_Province | Address | Address_province_txt |
| I-918A-Deriv | Part3_Safe_Country | Address | Address_country_cd |
| I-918A-Deriv | Part3_Safe_PostalCode | Address | Address_postal_cd_txt |
| I-918A-Deriv | Part3_Safe_Phone | Address | Address_phone_nbr_txt |
| I-918A-Deriv | Part3_Sex | Application | Application_gender_cd |
| I-918A-Deriv | Part3_Deriv_Marital_Status | Application | Application_marital_status_cd |
| I-918A-Deriv | Part3_SSN | Application | Application_ssn_txt |
| I-918A-Deriv | Part3_DOB | Application | Application_dob_dt |
| I-918A-Deriv | Part3_COB | Application | Application_country_of_birth_cd |
| I-918A-Deriv | Part3_COC | Application | Application_country_of_citizenship_cd |
| I-918A-Deriv | Part4_1_Passport | Application | Application_passport_nbr_txt |
| I-918A-Deriv | Part4_1_Issue_Date | Application | Application_passport_issue_dt |
| I-918A-Deriv | Part4_1_Issue_Country | Application | Application_passport_place_issue_cd |

| | | | |
|---|---|---|---|
| I-918A-Deriv | Part5_Princ_Signature | Answer | Answer_response_txt |
| I-918A-Deriv | Part5_Deriv_Signature | Answer | Answer_response_txt |
| I-918A-Deriv | Part5_Preparer_Signature | Answer | Answer_response_txt |
| I-918A-Deriv | Exams Nickname | Application | Application_nickname_txt |
| | | | |
| I-918B | EAC_I765 Claims | | |
| I-918B | Part2_Govt_Agency | Crime_Detail | Crime_detail_agency_txt |
| I-918B | Part2_Name_Certifying_Official | Crime_Detail | Crime_detail_Nm_txt |
| I-918B | Part2_Agency_address | Crime_Detail | Crime_detail_street_addr |
| I-918B | Part2_City | Crime_Detail | Crime_detail_city_txt |
| I-918B | Part2_State | Crime_Detail | Crime_detail_state_cd |
| I-918B | Part2_Zip | Crime_Detail | Crime_detail_zip_txt |
| I-918B | Part2_Phone | Crime_Detail | Crime_detail_phone_txt |
| I-918B | Part2_Fax | Crime_Detail | Crime_detail_fax_txt |
| I-918B | Part2_Agency_type | Crime_Detail | Crime_detail_agency_type_cd |
| I-918B | Part2_case_Status | Crime_Detail | Crime_detail_imm_status_txt |
| I-918B | Part2_Agency_Category | Crime_Detail | Crime_detail_agency_cat_cd |
| I-918B | Part2_Case_Number | Crime_Detail | Crime_detail_case_nbr_txt |
| I-918B | Part2FBI_ID | Crime_Detail | Crime_detail_fbi_or_sid_nbr_txt |
| I-918B | Part3_1_Abduction | Answer | Answer_response_txt |
| I-918B | Part3_1_Abusive_Sexual_Contact | Answer | Answer_response_txt |
| I-918B | Part3_1_Blackmail | Answer | Answer_response_txt |
| I-918B | Part3_1_Domestic_Violence | Answer | Answer_response_txt |
| I-918B | Part3_1_Extortion | Answer | Answer_response_txt |
| I-918B | Part3_1_False_Imprisonment | Answer | Answer_response_txt |
| I-918B | Part3_1_Felonious_Assault | Answer | Answer_response_txt |
| I-918B | Part3_1_Attempt_Named_Crimes | Answer | Answer_response_txt |
| I-918B | Part3_1_Female_Genital_M | Answer | Answer_response_txt |

| | | | |
|---|---|---|---|
| | utilation | | |
| I-918B | Part3_1_Hostage | Answer | Answer_response_txt |
| I-918B | Part3_1_Incest | Answer | Answer_response_txt |
| I-918B | Part3_1_Involuntary_Servitude | Answer | Answer_response_txt |
| I-918B | Part3_1_Kidnapping | Answer | Answer_response_txt |
| I-918B | Part3_1_Manslaughter | Answer | Answer_response_txt |
| I-918B | Part3_1_Murder | Answer | Answer_response_txt |
| I-918B | Part3_1_conspiracy_named_crimes | Answer | Answer_response_txt |
| I-918B | Part3_1_Obstruction_Justice | Answer | Answer_response_txt |
| I-918B | Part3_1_Peonage | Answer | Answer_response_txt |
| I-918B | Part_3_1_Perjury | Answer | Answer_response_txt |
| I-918B | Part3_1_Prostitution | Answer | Answer_response_txt |
| I-918B | Part3_1_Rape | Answer | Answer_response_txt |
| I-918B | Part3_1_Sexual_Assault | Answer | Answer_response_txt |
| I-918B | Part3_1_Sexual_Exploitation | Answer | Answer_response_txt |
| I-918B | Part3_1_Solicitation_Named_Crimes | Answer | Answer_response_txt |
| I-918B | Part3_1_Slave_Trade | Answer | Answer_response_txt |
| I-918B | Part3_1_Torture | Answer | Answer_response_txt |
| I-918B | Part3_1_Trafficking | Answer | Answer_response_txt |
| I-918B | Part3_1_Unlawful_Criminal_Restraint | Answer | Answer_response_txt |
| I-918B | Part3_1_Witness_Tampering | Answer | Answer_response_txt |
| I-918B | Part3_1_Related_Crimes | Answer | Answer_response_txt |
| I-918B | Part3_1_Other | Answer | Answer_response_txt |
| I-918B | Part4_1_Posses_Info | Answer | Answer_response_txt |
| I-918B | Part4_2_Detail_Info | Answer | Answer_response_txt |
| I-918B | Part4_3_No_Assist | Answer | Answer_response_txt |
| I-918B | Part4_4_refused_to_assist | Answer | Answer_response_txt |
| I-918B | Part7_Signature_Officer | Answer | Answer_response_txt |
| I-918B | Part7_Date_Signed | Answer | Answer_response_txt |

| | | | |
|---|---|---|---|
| I-929 Principle | EAC_I765 Claims | Application | Application_receipt_nbr_txt |
| I-929 Principle | Filing Status | Answer | Answer_response_txt |
| I-929 Principle | Part1_Family_name | Application | Application_last_nm_txt |
| I-929 Principle | Part1_First_name | Application | Application_first_Nm_txt |
| I-929 Principle | Part1_Middle_name | Application | Application_middle_nm_txt |
| I-929 Principle | Part1_DOB | Application | Application_dob_dt |
| I-929 Principle | Part1_COB | Application | Application_country_of_birth_cd |
| I-929 Principle | Part1_Address | Address | Address_street_addr |
| I-929 Principle | Part1_City | Address | Address_city_txt |
| I-929 Principle | Part1_State | Address | Address_state_cd |
| I-929 Principle | Part1_Zip | Address | Address_zip_txt |
| I-929 Principle | Part1_Safe_Address | Address | Address_street_addr |
| I-929 Principle | Part1_Safe_City | Address | Address_city_txt |
| I-929 Principle | Part1_Safe_State | Address | Address_state_cd |
| I-929 Principle | Part1_Safe_Zip | Address | Address_zip_txt |
| I-929 Principle | Part1_Marital_status | Application | Application_marital_status_cd |
| I-929 Principle | Part1_Sex | Application | Application_gender_cd |
| I-929 Principle | Part1_Current_Status | Application | Application_current_imm_status_cd |
| I-929 Principle | Part1_Date_of_Status | Application | Application_dt_imm_status_dt |
| I-929 Principle | Part1_Anumber | Application | Application_a_nbr_txt |
| I-929 Principle | Received_date | Application | Application_received_dt_dt |
| I-929 Principle | Part2_Pet_Family_Name | Application | Application_pet_last_nm_txt |
| I-929 Principle | Part2_Pet_First_Name | Application | Application_pet_first_nm_txt |
| I-929 Principle | Part2_Pet_Middle_Name | Application | Application_pet_middle_nm_txt |
| I-929 Principle | Part2_Pet_DOB | Application | Application_pet_dob_dt |
| I-929 Principle | Part2_Pet_COB | Application | Application_pet_cob_cd |
| I-929 Principle | Part2_Pet_Address | Address | Address_street_addr |

| | | | |
|---|---|---|---|
| I-929 Principle | Part2_Pet_City | Address | Address_city_txt |
| I-929 Principle | Part2_Pet_State | Address | Address_state_cd |
| I-929 Principle | Part2_Pet_Zip | Address | Address_zip_txt |
| I-929 Principle | Part2_Pet_Safe_Address | Address | Address_street_addr |
| I-929 Principle | Part2_Pet_Safe_City | Address | Address_city_txt |
| I-929 Principle | Part2_Pet_Safe_State | Address | Address_state_cd |
| I-929 Principle | Part2_Pet_Safe_Zip | Address | Address_zip_txt |
| I-929 Principle | Part2_Pet_Marital_Status | Application | Application_pet_marital_status_cd |
| I-929 Principle | Part2_pet_sex | Application | Application_pet_gender_cd |
| I-929 Principle | Part2_pet_current_status | Application | Application_pet_current_imm_status_cd |
| I-929 Principle | Part2_pet_date_of_status | Application | Application_pet_dt_of_status_dt |
| I-929 Principle | Part2_Pet__Anumber | Application | Application_pet_a_nbr_txt |
| I-929 Principle | Part2__PassPort | Application | Application_pet_passport_nbr_txt |
| I-929 Principle | Signature | Application | Application_signed_by_applicant_ind |
| I-929 Principle | Exams Nickname | Application | Application_nickname_cd |
| I-929 Principle | Comments | Case_Note | Case_note_txt_txt |
| I-929 Principle | PreparerSignature | Application | Application_signed_by_preparer_ind |
| | | | |

The steps necessary to convert the data are:

- Import the following tables from the Access database file
  - I-929 Principle
  - I-918B
  - I-918A-Deriv
  - I-918 Principle
  - I-914B_Deriv
  - I-914A-Deriv
  - I-914 Principle
  - History Table-929
  - History Table
  - G28
- Alter the following tables to add a case_id field
  - I-929 Principle
  - I-918B
  - I-918A-Deriv
  - I-918 Principle
  - I-914A-Deriv
  - I-914 Principle
  - History Table-929
  - History Table
  - G28
- Alter the following tables to add a principal_case_id field
  - I-929 Principle
  - I-918B
  - I-918A-Deriv
  - I-914B_Deriv
  - I-914A-Deriv
- Generate a case_id for the following tables
  - I-929 Principle
  - I-918A-Deriv
  - I-918 Principle
  - I-914A-Deriv
  - I-914 Principle
- Update the principal_case_id field on the I-929 Principle table.
- Update the principal_Case_id field on the I-918A-Deriv by matching the receipt number on the 918 to the EAC_I765 Claims on the I-918A-Deriv.
- Update the principal_case_id field on the I-914 Principle by matching the receipt number on the 914 to the EAC_I765 Claims on the I-914A_Deriv
- Update the principal_case_id field on the I-918B by matching "EAC_I765 Claims" to the I-918 receipt nunber Field
- Update the principal_Case_id field on the I-914B_Deriv by matching "EAC_I765 Claims" field to the I-914 receipt_number field

- Update the G28 table's case_id field. This is done by matching the receipt_number to each of the following tables:
    - I-929 Principle
    - I-918A-Deriv
    - I-918 Principle
    - I-914A-Deriv
    - I-914 Principle
- Update the History Table's case_id field. This is done by matching the receipt_number to each of the following tables:
    - I-918A-Deriv
    - I-918 Principle
    - I-914A-Deriv
    - I-914 Principle
- Update the History Table-929's case_id field. This is done by matching the receipt_number to the following table:
    - History Table-929
- Update the I-914B_Deriv table's case_id field. This is done by matching the receipt_number to the following table:
    - I-914A-Deriv
- Update the I-918B field's case_id field. This is done by matching the receipt_number to the following table:
    - I-918A-Deriv
- Update the principal_case_id
- Populate the Application table from the following tables:
    - I-929 Principle
    - I-918 Principle
    - I-914 Principle
    - I-914A-Deriv
    - I-918A-Deriv
- Populate the G28 table from the following table:
    - G28
- Populate the History table from the following tables:
    - History Table
    - History Table-929
- Update the Application table, Class Preference, Date To, Date From using the following rules:
    - From the following tables
        - History Table
        - History table-929
    - Pick the chronologically last action that has these fields populated.???



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 59 of 432

- Populate the address table using the following rules:
  - From the I-914 Principle Table
  - The following fields should be inserted into the Address table with a type of :MAILING
    - PartB_5_Address
    - partB_8_City
    - PartB_9_State
    - PartB_10_Zip
    - PartB_Province
    - PartB_Country
    - PartB_PostalCode
    - PartB_Home_Phone
  - The following fields should be inserted into the Address table with a type of: SAFE
    - PartB_11_Address
    - PartB_14_City
    - PartB_15_State
    - PartB_16_Zip
    - PartB_16_Province
    - PartB_16_Country
    - PartB_16_PostalCode
    - PartB_Day_Phone
- Populate the Part_data table from the following table
  - I-914 Principle
  - I-914A-Deriv
  - I-914B_Deriv
  - I-918 Principle
  - I-918A-Deriv
  - I-918B
  - I-929 Principle
- Populate the Alias table
  - From the following tables:
    - I-914 Principle
    - I-914A-Deriv
  - Identify each alias and break apart to first/last/middle names
  - Insert into the Alias table
- Populate the Case_notes table from the following table
  - I-914 Principle
  - I-914A-Deriv
  - I-929 Principle

- Populate the address table using the following rules:
  - From the I-914A-Deriv Table
  - The following fields should be inserted into the Address table with a type of :MAILING
    - PartC_6_Address
    - PartC_6_city
    - PartC_6_State
    - PartC_6_Zip
    - PartC__6_Province
    - PartC_6_Country
    - PartC_6_PostalCode
    - PartC_Home_Phone
  - The following fields should be inserted into the Address table with a type of: SAFE
    - PartC_12_Address
    - PartC_15_City
    - PartC_16_State
    - PartC_17_Zip
    - PartC_Province
    - PartC_Country
    - PartC_PostalCode
    - PartC_Day_Phone
- Populate the Spouse_Children table from the following table:
  - I-914A-Deriv
  - Manually split into multiple lines.
- Populate the Crime_Detail table from the following table
  - I-914B_Deriv
  - The PartA_Victim_Name will need to be broken into 3 fields manually
- Populate the Crime_Detail table from the following table
  - I-918B
- Populate the crime_detail_alias table from the following table:
  - I-914B_Deriv
  - The partA_Other_Name will need to be broken into 3 fields manually



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 61 of 432 061

- Populate the address table using the following rules:
  - From the I-918 Principle Table
  - The following fields should be inserted into the Address table with a type of :MAILING
    - Part3_Address
    - Part3_Street2
    - Part3_city
    - Part3_state
    - Part3_zip
    - Part3_Province
    - Part3_PostalCode
    - Part3_Home_Phone
  - The following fields should be inserted into the Address table with a type of: SAFE
    - Part3_Safe_address
    - Part3_Safe_Street2
    - Part3_Safe_City
    - Part3_Safe_State
    - Part3_Safe_Zip
    - Part3_Safe_Province
    - Part3_Safe_Country
    - Part3_Safe_PostalCode
    - Part3_Safe_Phone

- Populate the address table using the following rules:
  - From the I-918A-Deriv Table
  - The following fields should be inserted into the Address table with a type of :MAILING
    - Part3_Address
    - Part3_Street2
    - Part3_City
    - Part3_State
    - Part3_Zip
    - Part3_Province
    - Part3_Country
    - Part3_PostalCode
    - Part3_Home_Phone
  - The following fields should be inserted into the Address table with a type of: SAFE
    - Part3_Safe_address
    - Part3_Safe_Street2
    - Part3_Safe_City
    - Part3_Safe_State
    - Part3_Safe_Zip
    - Part3_Safe_Province
    - Part3_Safe_Country
    - Part3_Safe_PostalCode
    - Part3_Safe_Phone

- Populate the address table using the following rules:
    - From the I-929 Principal Table
    - The following fields should be inserted into the Address table with a type of: PET_MAILING
        - Part1_Address
        - Part1_City
        - Part1_State
        - Part1_Zip
    - The following fields should be inserted into the Address table with a type of: PET_SAFE
        - Part1_Safe_Address
        - Part1_Safe_City
        - Part1_Safe_State
        - Part1_Safe_Zip
    - The following fields should be inserted into the Address table with a type of: MAILING
        - Part2_Pet_Address
        - Part2_Pet_City
        - Part2_Pet_State
        - Part2_Pet_Zip
    - The following fields should be inserted into the Address table with a type of: SAFE
        - Part2_Pet_Safe_Address
        - Part2_Pet_Safe_City
        - Part2_Pet_Safe_State
        - Part2_Pet_Safe_Zip

### 5.3.2 Access to Existing Data

Existing data will be converted to the HAVEN system. It will remain available in the ASC system for comparison or validation but should not be updated when HAVEN launches.

### 5.3.3 Data Loading

Data in the existing system will be copied to the HAVEN environment as an MDB (Microsoft Access) file, as it exists now. Microsoft tools will be used to copy the tables to the SQL Server environment temporarily during the conversion process. The MDB, and temporary tables will be deleted after the conversion is validated. The conversion process will require the MDB file.

There should be no additional hardware requirements for this data conversion. Conversion staff training should not be necessary. A script will be built to perform the conversion steps outlined in section 5.3.1. The running of this script should be less than 12 hours due to the low volume of data being converted.

At each step of the conversion process the error logs will be reviewed. Also, the record counts will be compared to ensure all data was converted.

The following tables will be populated from a static load. The data exists in a number of files containing SQL (Structured Query Language) INSERT statements, or Microsoft Excel data in cases where the volume of data is large:

| | |
|---|---|
| ACTION_CODE | CAP_INFORMATION |
| SELECTION_DATA | USER_TO_ROLE |
| ROLE | ROLE_TO_PAGE |
| SELECTION_DATA | CASE_SELECTION_DATA |
| ZIP_LOOKUP | CISCORS_STATUS |
| STATE | COUNTRY |
| NOTICE_ORERED_SENT | CLASS_OF_ADMISSION |
| QUESTION | |

## 6.0 PROGRAMMING PHASE

The following sections describe support for data backup requirements, logging and recovery requirements, diseaster recovery requirements, documentation, and users training materials.

### 6.1 Data Backup Requirements

HAVEN databases will be backed up nightly if changes have been made that day regardless of changes. Transactional databases up be backed up frequently during the day and night.

### 6.2 Logging and Recovery Requirements

HAVEN requires production system set up for full recovery in the event of a disaster. There are no other specific logging and recovery requirements are identified by system owner(s).

### 6.3 Disaster Recovery Requirements

This section describes the requirements and/or approach to disaster recovery for the system/functionality. No special disaster recovery requirements are identified by system owner(s) such as hardware clustering, replication or log shipping. The system will follow the TECC Disaster Recovery Plan. Listed below are the steps to be taken for Disaster Recovery Plan.

- The TECC System Engineering team will rebuild the server and operating system. The System engineering team will install and configure required software applications and Service Packs
- The data will be recovered by using standard database backup- restore procedures. The HAVEN data will be recovered using point in time recovery by restoring full backups and transactional backup as necessary. The backup older than a week will be used from tape archives as necessary which are stored offsite location.

### 6.4 Documentation and Users Training Materials

Users guide created as part of training materials may include information on data creation, collection, validation, and quality assurance issues, as well as any users-specific data needs. Those needs might include security, input formats, and valid values.

## 7.0 TESTING AND ACCEPTANCE

This section describes the approach, processes, and/or procedures used by the project to address system testing and acceptance.

- HAVEN will be tested using web interface. The test will consist of browsing and logging into HAVEN's web page using appropriate users credentials. Depending upon the security access of users, users should be able to view, enter and edit information on various pages or modules of the system. A step by step testing instructions will be



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 66 of 432

provided in the Development Test Plan document for various processes involved with the system.

- The Database Administrator and developers will log into the HAVEN database and enter data into various tables using the SQL Server Management Studio. Using the same tool, data can be retrieved by select queries to ensure successful storage of previously entered data and their format, length, etc

## 8.0 IMPLEMENTATION PHASE

The TECC support team will create production system database. The Data Definition Language (DDL) file will be provided to create tables, constraints and other database components. The migration of HAVEN database will be carried out from development environment to test enviromement using DDL files or Backup-Restore procedures with the help of TECC support team.

## 9.0 OPERATIONS, MAINTENANCE, AND DISPOSITION

The following sections describe support for configuration management, audits, evaluations, and evaluation reports.

### 9.1 Support for Configuration Management

The Project Manager has not identified any special data management activities required to support Configuration Management (CM) requirements in the Humaritarian Adjudications for Victims Enterprise Nationwide (HAVEN) System Project Plan. The initial creation and updates of phyical database objects such as tables, views, stored procedures will be supported by TECC support team. The scheduled maintenance activities such as backup, optimization, integrigrity check, and update statistics of database will also be supported by TECC support team.

### 9.2 Support for Audits and Evaluations

The Project Manager has not recorded any special data management activities required to support audit and evaluation requirements in the Project Plan. No special Audits will take place on any data management activities other than design review of Logical and Physical data models with developers, requirement analysts and project manager.

### 9.3 Response to Evaluation Reports

Any data management-related actions required to address findings or recommendations of an audit or evaluation report are recorded by the Project Manager in the Project Plan. All the findings or recommendations of Logical and Physical data model design review will be documented and provided to project manager. The Logical and Physical data models will be updated according to feedback of the design review

# *Appendix A-HAVEN Logical Data Model*

Appendix A presents the HAVEN Logical Data Model.

The following reports will be described and added in the Design Phase of the project.

- HAVEN Entity Relationship Diagram (ERD)



- HAVEN Entity Information Report
  - Following table lists the entities included in the HAVEN logical data model.

| **Entity Name** | **Entity Name** |
|---|---|
| Case_notes | History |
| Action_code | User |
| User_to_role | Role |
| Role_to_page | Application |
| Crime_detail | Cap_information |
| Address | G28 |
| Selection_data | Zip_lookup |
| Ciscors_status | Question |
| Answer | Alias |
| Part_lookup | Spouse_children |
| Crime_detail_alias | Case_selection_data |
| State | Country |
| Notice_Ordered_Sent | Class_of_admission |
| Page | User_login_history |

- HAVEN Attribute Information Report
  - The following table lists all attributes for each entity in the HAVEN data model. Each attribute is preceded by its entity name (EntityName.AttributeName).

| Attribute Name |
|---|
| Case_note: case_note_case_id |
| Case_note: case_note_user_id |
| Case_note: case_note_timestamp |
| Case_note: case_note_txt_txt |
| History: history_case_id |
| History: history_action_cd |
| History: history_id |
| History: history_receipt_nbr_txt |
| History: history_action_dt |
| History: history_user_id |
| Action_code: action_code_action_id |
| Action_code: action_code_description_txt |
| Action_code: action_code_source_txt |
| Action_code: action_code_CISCORS_Status_cd |
| Action_code: action_code_display_order_rt |
| Spouse_children:spouse_children_case_id |
| Spouse_children:spouse_children_id |
| Spouse_children:spouse_children_relationship_type_txt |
| Spouse_children: spouse_children_last_nm_txt |
| Spouse_children: spouse_children_first_nm_txt |
| Spouse_children: spouse_children_middle_nm_txt |
| Spouse_children: spouse_children_dob_dt |
| Spouse_children:spouse_children_country_of_birth_cd |
| User: user_id |
| User: user_last_nm_txt |
| User: first_nm_txt |
| User: middle_nm_txt |
| User: user_claims_user_id_txt |

| Attribute Name |
|---|
| User_to_role: user_to_role_user_id |
| User_to_role: user_to_role_role_id |
| Role: role_id |
| Role: role_description_txt |
| Role_to_page: role_to_page_id |
| Role_to_page: role_to_page_url_txt |
| Cap_information: cap_information_fiscal_yr |
| Cap_information: cap_information_form_nbr_txt |
| Cap_information: cap_information_cap_qty |
| Cap_information: cap_information_reserve_qty |
| Selection_data: selection_data_id |
| Selection_data: selection_data_form_nbr_txt |
| Selection_data: selection_data_form_version_txt |
| Selection_data: selection_data_control_txt |
| Selection_data: selection_data_display_order_rt |
| Selection_data: selection_data_description_txt |
| Selection_data: selection_data_data_txt |
| Zip_lookup:zip_lookup_zip_txt |
| Zip_lookup: zip_lookup_state_cd |
| Zip_lookup: cip_lookup_city_txt |
| Ciscors_status: ciscors_status_id |
| Ciscors_status: ciscors_status_description_txt |
| Ciscors_status: ciscors_status_pending_ind |
| Application: application_case_id |
| Application: application_receipt_nbr_txt |
| Application: application_a_nbr_txt |
| Application: application_form_nbr_txt |
| Application: application_principal_case_id |
| Application: application_last_nm_txt |
| Application: application_first_nm_txt |
| Application: application_middle_nm_txt |
| Application: application_gender_cd |
| Application: application_marital_status_cd |
| Application: application_ssn_txt |

| Attribute Name |
|---|
| Application: application_dob_dt |
| Application: application_country_of_birth_cd |
| Application: application_country_of_citizenship_cd |
| Application: application_passport_nbr_txt |
| Application: application_passport_issue_dt |
| Application: application_passport_place_issue_cd |
| Application: application_I94_nbr_txt |
| Application: application_dt_last_entry_dt |
| Application: application_place_last_entry_cd |
| Application: application_current_imm_status_cd |
| Application: application_dt_imm_status_dt |
| Application: application_relative_loc_txt |
| Application: application_relative_loc_txt_txt |
| Application: application_been_dep_rem_ind |
| Application: application_been_dep_rem_txt |
| Application: application_nickname_cd |
| Application: application_received_dt_dt |
| Application: application_crime_detail_id |
| Application: application_I485_receipt_nbr_txt |
| Application: application_valid_to_dt |
| Application: application_valid_from_dt |
| Application: application_part_2_1_txt |
| Application: application_part_2_2_txt |
| Application: application_class_preference_cd |
| Application: application_pet_last_nm_txt |
| Application: application_pet_fist_nm_txt |
| Application: application_pet_middle_nm_txt |
| Application: application_pet_dob_dt |
| Application: application_pet_cob_cd |
| Application: application_pet_marital_status_cd |
| Application: application_pet_gender_cd |
| Application: application_pet_current_imm_status_cd |
| Application: application_pet_dt_of_status_dt |
| Application: application_pet_a_nbr_txt |

| Attribute Name |
|---|
| Application: application_pet_passport_nbr_txt |
| Application: application_signed_by_applicant_ind |
| Application: application_signed_by_preparer_ind |
| Application: application_relation_to_principal_cd |
| Application: application_nta_referral_ind |
| Application: application_ciscors_status_rt |
| Crime_detail: crime_detail_case_id |
| Crime_detail: crime_detail_id |
| Crime_detail: crime_detail_agency_txt |
| Crime_detail: crime_detail_nm_txt |
| Crime_detail: crime_detail_title_txt |
| Crime_detail: crime_detail_street_addr |
| Crime_detail: crime_detail_city_txt |
| Crime_detail: crime_detail_state_cd |
| Crime_detail: crime_detail_zip_txt |
| Crime_detail: crime_detail_phone_txt |
| Crime_detail: crime_detail_fax_txt |
| Crime_detail: crime_detail_agency_type_cd |
| Crime_detail: crime_detail_imm_status_txt |
| Crime_detail: crime_detail_agency_cat_cd |
| Crime_detail: crime_detail_case_nbr_txt |
| Crime_detail: crime_detail_fbi_or_sid_nbr_txt |
| Crime_detail: crime_detail_case_status_cd |
| Crime_detail: crime_detail_dt_initiated_dt |
| Crime_detail: crime_detail_dt_completed_dt |
| Crime_detail: crime_detail_charges_txt |
| Crime_detail: crime_detail_crime_dt_dt |
| Crime_detail: crime_detail_gender_cd |
| Crime_detail: crime_detail_dob_dt |
| Crime_detail: crime_detail_first_nm_txt |
| Crime_detail: crime_detail_last_nm_txt |
| Crime_detail: crime_detail_middle_nm_txt |
| Crime_detail: crime_detail_signed_by_officer_ind |
| Crime_detail: crime_detail_dt_signed_by_officer_ft |

| Attribute Name |
|---|
| Crime_detail: crime_detail_signed_by_supervisor_ind |
| Crime_detail: crime_detail_dt_signed_by_supervisor_dt |
| Address: address_case_id |
| Address: address_id |
| Address: address_type_txt |
| Address: address_care_of_addr |
| Address: address_street_addr |
| Address: address_street_2_addr |
| Address: address_city_txt |
| Address: address_state_cd |
| Address: address_zip_txt |
| Address: address_province_txt |
| Address: address_postal_cd_txt |
| Address: address_country_cd |
| Address: address_phone_nbr_txt |
| Alias: alias_case_id |
| Alias: alias_id |
| Alias: alias_last_nm_txt |
| Alias: alias_first_nm_txt |
| Alias: alias_middle_nm_txt |
| G28: g28_case_id |
| G28: g28_id |
| G28:g28_rep_ins_atty_id |
| G28: g28_rep_state_nbr_txt |
| G28: g28_rep_volag_nbr_txt |
| G28: g28_rep_rep_cd_txt |
| G28: g28_rep_last_nm_txt |
| G28: g28_rep_first_nm_txt |
| G28: g28_rep_middle_nm_txt |
| G28: g28_firm_txt |
| G28: g28_street_1_addr |
| G28: g28_street_2_addr |
| G28: g28_city_txt |
| G28: g28_state_cd |

| Attribute Name |
|---|
| G28: g28_zip_txt |
| G28: g28_phone_txt |
| G28: g28_fax_txt |
| G28: g28_email_txt |
| G28: g28_province_txt |
| G28: g28_postal_cd_txt |
| G28: g28_country_cd |
| Question: question_id |
| Question: question_form_nbr_txt |
| Question: question_form_version_txt |
| Question: question_form_part_txt |
| Question: question_nbr_txt |
| Question: question_subquestion_nbr_txt |
| Question: question_txt_txt |
| Question: question_answer_type_txt |
| Question: question_drop_down_nm_txt |
| Question: question_multiselect_ind |
| Question: question_answer_length_qty |
| Answer: answer_id |
| Answer: answer_question_id |
| Answer: answer_case_id |
| Answer: answer_response_txt |
| Class_of_admission: class_of_admission_id |
| Crime_detail_alias: crime_detail_alias_case_id |
| Crime_detail_alias: crime_detail_alias_last_nm_txt |
| Crime_detail_alias: crime_detail_alias_first_nm_txt |
| Crime_detail_alias: crime_detail_alias_middle_nm_txt |
| Notice_ordered_sent: notice_ordered_sent_ordered_action_cd |
| Notice_ordered_sent: notice_ordered_sent_sent_action_cd |
| Country: country_id |
| Country: country_description_txt |
| State: state_id |
| State: state_name_txt |
| Case_selection_data: case_selection_data_id |

| Attribute Name |
|---|
| Case_selection_data: case_selection_data_case_id |
| Case_selection_data: case_selection_data_value_txt |
| Page: page_url_txt |
| Page: page_description_txt |
| User_login_history: user_login_history_id |
| User_login_history: user_login_history_user_id |
| User_login_history: user_login_history_login_dt |
| User_login_history: user_login_history_logout_dt |

- HAVEN Relationship Information Report
  - The following table lists relationships in the HAVEN logical data model.

| Relationship Name<br>Foreign Key | Referencing Entity<br>Table Name | Referenced Entity<br>Referenced Table Name |
|---|---|---|
| Case_note_application_fk | Case_note | Application |
| History_application_fk | History | Application |
| History_action_code_fk | History | Action_code |
| User_fk | User_to_role | User |
| Role_fk | User_to_role | Role |
| Role_to_page_fk | Role_to_page | Role |
| Crime_detail_fk | Crime_detail | Application |
| Address_fk | Address | Application |
| Alias_fk | Alias | Application |
| G28_fk | G28 | Application |
| Crime_detail_alias_fk | Crime_detail_alias | Application |
| Spouse_children_fk | Spouse_children | Application |
| Case_selection_data_fk | Case_selection_data | Application |
| Question_fk | Question | Application |
| Answer_fk | Answer | Question |
| Answer_case_fk | Answer | Application |
| User_login_history_fk | User | User_login_history |
| Page_fk | Page | Role_to_page |

- HAVEN Unique Identifier Information Report
  - The following table lists unique identifier information for each entity in the HAVEN logical data model

| **Entity Name** | **Unique Constraint** |
|---|---|
| History | History_id |
| Action_code | Action_code_action_id |
| User | User_id |
| Role | Role_id |
| Application | Application_case_id |
| Question | Question_id |
| G28 | G28_id |
| Answer | Answer_id |
| Alias | Alias_id |
| State | State_id |
| Country | Country_id |
| Class_of_admission | Class_of_admission_id |
| Address | Address_id |
| Ciscors_status | Ciscors_status_id |
| Spouse_children | Spouse_children_id |
| Selection_data | Selection_data_id |
| User_login_history | User_login_history_id |
| Page | Page_url_txt |

- HAVEN Domain Information Report
  - The following table details domain type for each entity attribute

| Name | Definition<br>Field Length |
|---|---|
| Case_note: case_note_case_id | Numeric |
| Case_note: case_note_user_id | Character string |
| Case_note: case_note_timestamp_dt | Datetime |
| Case_note: case_note_txt_txt | Character string |
| History: history_case_id | Numeric |
| History: history_action_cd | Character string |
| History: history_id | Numeric |
| History: history_receipt_nbr_txt | Character string |
| History: history_action_dt | Datetime |
| History: history_user_id | Character string |
| Action_code: action_code_action_id | Character string |
| Action_code: action_code_description_txt | Character string |
| Action_code: action_code_source_cd | Character string |
| Action_code: action_code_ciscors_status_cd | Numeric |
| Action_code: action_code_display_order_rt | Numeric |
| User: user_id | Character string |
| User: user_last_nm_txt | Character string |
| User: user_first_nm_txt | Character string |
| User: user_middle_nm_txt | Character string |
| User: user_claims_user_id_txt | Character string |
| User_to_role: user_to_role_user_id | Character string |
| User_to_role: user_to_role_role_id | Character string |
| Role: role_id | Character string |
| Role: role_description_txt | Character string |
| Role_to_page: role_to_page_id | Character string |
| Role_to_page: role_to_page_url_txt | Character string |
| Cap_information: cap_information_fiscal_yr | Character string |
| Cap_information: cap_infromation_form_nbr_txt | Character string |
| Cap_information: cap_information_cap_qty | Numeric |
| Cap_information: cap_information_reserve_qty | Numeric |
| Selection_data: selection_data_id | Numeric |
| Selection_data: selection_data_form_nbr_txt | Character string |

| Name | Definition<br>Field Length |
|---|---|
| Selection_data: selection_dataform_version_txt | Character string |
| Selection_data: selection_data_control_txt | Character string |
| Selection_data: selection_data_display_order_rt | Numeric |
| Selection_data: selection_data_description_txt | Character string |
| Selection_data: selection_data_data_txt | Character string |
| Zip_lookup:zip_lookup_zip_txt | Character string |
| Zip_lookup: zip_lookup_state_cd | Character string |
| Zip_lookup: zip_lookup_city_txt | Character string |
| Ciscors_status: ciscors_status_id | Numeric |
| Ciscors_status: ciscors_status_description_txt | Character string |
| Ciscors_status: ciscors_status_pending_ind | Character string |
| Application: application_case_id | Numeric |
| Application: application_receipt_nbr_txt | Character string |
| Application: application_a_nbr_txt | Character string |
| Application: application_form_nbr_txt | Character string |
| Application: application_principal_case_id | Numeric |
| Application: application_last_nm_txt | Character string |
| Application: application_first_nm_txt | Character string |
| Application: application_middle_nm_txt | Character string |
| Application: application_gender_cd | Character string |
| Application: application_marital_status_cd | Character string |
| Application: application_ssn_txt | Character string |
| Application: application_dob_dt | Datetime |
| Application: application_country_of_birth_cd | Character string |
| Application: application_country_of_citizenship_cd | Character string |
| Application: application_passport_nbr_txt | Character string |
| Application: application_passport_issue_dt | Datetime |
| Application: application_passport_place_issue_cd | Character string |
| Application: application_I94_nbr_txt | Character string |
| Application: application_dt_last_entry_dt | Datetime |
| Application: application_place_last_entry_cd | Character string |
| Application: application_current_imm_status_cd | Character string |
| Application: application_dt_imm_status_dt | Datetime |
| Application: application_relative_location_txt | Character string |
| Application: application_relative_location_txt_txt | Character string |
| Application: application_been_dep_rem_ind | Character string |

| Name | Definition<br>Field Length |
|---|---|
| Application: application_been_dep_rem_txt | Character string |
| Application: application_nickname_cd | Character string |
| Application: application_received_dt_dt | Datetime |
| Application: application_crime_detail_id | Numeric |
| Application: application_I485_receipt_nbr_txt | Character string |
| Application: application_valid_to_dt | Datetime |
| Application: application_valid_from_dt | Datetime |
| Application: application_part_2_1_txt | Character string |
| Application: application_part_2_2_txt | Character string |
| Application: application_class_preference_cd | Character string |
| Application: application_pet_last_nm_txt | Character string |
| Application: application_pet_first_nm_txt | Character string |
| Application: application_pet_middle_nm_txt | Character string |
| Application: application_pet_dob_dt | Datetime |
| Application: application_pet_cob_cd | Character string |
| Application: application_pet_marital_status_cd | Character string |
| Application: application_pet_gender_cd | Character string |
| Application: application_pet_current_imm_status_cd | Character string |
| Application: application_pet_dt_of_status_dt | Datetime |
| Application: application_pet_a_nbr_txt | Character string |
| Application: application_pet_passport_nbr_txt | Character string |
| Application: application_signed_by_applicant_ind | Character string |
| Application: application_signed_by_preparer_ind | Character string |
| Application: application_relation_to_principal_cd | Character string |
| Application: application_nta_referral_ind | Character string |
| Application: application_ciscors_status_rt | Numeric |
| Crime_detail: crime_detail_case_id | Numeric |
| Crime_detail: crime_detail_id | Numeric |
| Crime_detail: crime_detail_agency_txt | Character string |
| Crime_detail: crime_detail_nm_txt | Character string |
| Crime_detail: crime_detail_title_txt | Character string |
| Crime_detail: crime_detail_street_addr | Character string |
| Crime_detail: crime_detail_city_txt | Character string |
| Crime_detail: crime_detail_state_cd | Character string |
| Crime_detail: crime_detail_zip_txt | Character string |
| Crime_detail: crime_detail_phone_txt | Character string |

| Name | Definition<br>Field Length |
|---|---|
| Crime_detail: crime_detail_fax_txt | Character string |
| Crime_detail: crime_detail_agency_type_cd | Character string |
| Crime_detail: crime_detail_imm_status_txt | Character string |
| Crime_detail: crime_detail_agency_cat_cd | Character string |
| Crime_detail: crime_detail_case_nbr_txt | Character string |
| Crime_detail: crime_detail_fbi_or_sid_nbr_txt | Character string |
| Crime_detail: crime_detail_case_status_cd | Character string |
| Crime_detail: crime_detail_dt_initiated_dt | Datetime |
| Crime_detail: crime_detail_dt_completed_dt | Datetime |
| Crime_detail: crime_detail_charges_txt | Character string |
| Crime_detail: crime_detail_crime_dt | Datetime |
| Crime_detail: crime_detail_gender_cd | Character string |
| Crime_detail: crime_detail_dob_dt | Datetime |
| Crime_detail: crime_detail_first_nm_txt | Character string |
| Crime_detail: crime_detail_last_nm_txt | Character string |
| Crime_detail: crime_detail_middle_nm_txt | Character string |
| Crime_detail: crime_detail_signed_by_officer_ind | Character string |
| Crime_detail: crime_detail_dt_signed_by_officer_dt | Datetime |
| Crime_detail: crime_detail_signed_by_supervisor_ind | Character string |
| Crime_detail: crime_detail_dt_signed_by_supervisor_dt | Datetime |
| Address: address_case_id | Numeric |
| Address: address_id | Numeric |
| Address: address_type_txt | Character string |
| Address: address_care_of_addr | Character string |
| Address: address_street_addr | Character string |
| Address: address_city_txt | Character string |
| Address: address_state_cd | Character string |
| Address: address_zip_txt | Character string |
| Address: address_province_txt | Character string |
| Address: address_postal_cd_txt | Character string |
| Address: address_country_cd | Character string |
| Address: address_phone_nbr_txt | Character string |
| Alias: alias_case_id | Numeric |
| Alias: alias_id | Numeric |
| Alias: alias_last_nm_txt | Character string |
| Alias: alias_first_nm_txt | Character string |

| Name | Definition<br>Field Length |
|---|---|
| Alias: alias_middle_nm_txt | Character string |
| G28: g28_case_id | Numeric |
| G28: g28_id | Numeric |
| G28: g28_rep_ins_atty_id | Character string |
| G28: g28_rep_state_nbr_txt | Character string |
| G28: g28_rep_volag_nbr_txt | Character string |
| G28: g28_rep_cd_txt | Character string |
| G28: g28_rep_last_nm_txt | Character string |
| G28: g28_rep_first_nm_txt | Character string |
| G28: g28_rep_middle_nm_txt | Character string |
| G28: g28_firm_txt | Character string |
| G28: g28_street_1_addr | Character string |
| G28: g28_street_2_addr | Character string |
| G28: g28_city_txt | Character string |
| G28: g28_state_cd | Character string |
| G28: g28_zip_txt | Character string |
| G28: g28_phone_txt | Character string |
| G28: g28_fax_txt | Character string |
| G28: g28_email_txt | Character string |
| G28: g28_province_txt | Character string |
| G28: g28_postal_cd_txt | Character string |
| G28: g28_country_cd | Character string |
| Country: country_id | Character string |
| Country: country_description_txt | Character string |
| State: state_id | Character string |
| State: state_name_txt | Character string |
| Class_of_admission: class_of_admission_id | Character string |
| Question: question_id | Numeric |
| Question: question_form_nbr_txt | Character string |
| Question: question_form_version_txt | Character string |
| Question: question_form_part_txt | Character string |
| Question: question_nbr_txt | Character string |
| Question: question_subquestion_nbr_txt | Character string |
| Question: question_txt_txt | Character string |
| Question: question_answer_type_txt | Character string |
| Question: question_drop_down_nm_txt | Character string |

| Name | Definition<br>Field Length |
|---|---|
| Question: question_multiselect_ind | Charcter string |
| Question: question_answer_length_qty | Numeric |
| Spouse_children: spouse_children_case_id | Numeric |
| Spouse_children: spouse_children_id | Numeric |
| Spouse_children: spouse_children_relationship_type_txt | Character string |
| Spouse_children: spouse_children_last_nm_txt | Character string |
| Spouse_children: spouse_children_first_nm_txt | Character string |
| Spouse_children: spouse_children_middle_nm_txt | Character string |
| Spouse_children: spouse_children_dob_dt | Datetime |
| Spouse_children: spouse_children_country_of_birth_cd | Character string |
| Crime_detail_alias: crime_detail_alias_case_id | Numeric |
| Crime_detail_alias: crime_detail_alias_last_nm_txt | Character string |
| Crime_detail_alias: crime_detail_alias_first_nm_txt | Character string |
| Crime_detail_alias: crime_detail_alias_middle_nm_txt | Character string |
| Answer: answer_id | Numeric |
| Answer: answer_question_id | Numeric |
| Answer: answer_case_id | Numeric |
| Answer: answer_response_txt | Character string |
| Case_selection_data: case_selection_data_id | Numeric |
| Case_selection_data: case_selection_data_case_id | Numeric |
| Case_selection_data: case_selection_data_value_txt | Character string |
| Page: page_url_txt | Character string |
| Page: Page_description_txt | Character string |
| User_login_history: user_login_history_id | Numeric |
| User_login_history:user_login_history_user_id | Character strting |
| User_login_history: user_login_history_login_dt | Datetime |
| User_login_history: user_login_history_logout_dt | Datetime |

# *Appendix B—HAVEN Physical Data Model*

Appendix B presents the HAVEN Physical Data Model

- HAVEN Data Schema Diagram



- HAVEN Table Information Report
  - The following table lists the tables used within the HAVEN data model

| Table Name | Description |
|---|---|
| Case_note | Holds data entered notes about a case |
| History | Holds a history of actions taken in CLAIMS and HAVEN |
| Action_code | A lookup table of available CLAIMS and HAVEN actions |
| User | A list of userss with access to HAVEN |
| User_to_role | A mapping of userss to security roles |
| Role | A list of security roles |
| Role_to_page | A mapping of security roles to URL's |
| Application | Application data for all of the forms used in HAVEN |
| Crime_detail | Information about agencies that may have certified an applicant |
| Crime_detail_alias | Information on any aliases the crime victim reported when filing a report. |
| Spouse_children | Contains information on spouses and children, required on some of the supported forms. |
| Cap_information | Information about the annual cap and reserve limits |
| Address | Stores addresses for the applicant |
| Alias | Stores any aliases for the applicant |
| G28 | Stores G28 information for the applicant |
| Selection_data | Provides data for drop down boxes |
| Zip_lookup | Zip code lookup table, copied from CLAIMS |
| Question | Stores form specific questions. |
| Answer | Stores answers to the form specific questions |
| Case_selection_data | Stores results of drop down boxes. |
| Ciscors_status | A lookup table for CISCORS statuses and descriptions. It is populated by a one-time load from CISCORS. |
| Class_of_admission | Class of admission lookup table from CLAIMS |
| State | State lookup table from CLAIMS |
| Country | Country lookup table from CLAIMS |
| Notice_ordered_sent | A mapping of action codes that correspond to notices ordered and notices sent. |
| Page | Web page URLs and descriptions |
| User_login_history | A log of user login/logout. |

- HAVEN Column Information Report
  - The following table shoes the columns within each table of the HAVEN database.

| Column Name | Table Name | Data Type | Length | Default |
|---|---|---|---|---|
| Case_note_case_id | Case_note | Number | | None |
| Case_note_user_id | Case_note | Varchar | 12 | None |
| Case_note_timestamp_dt | Case_note | Date | | None |
| Case_note_txt_txt | Case_note | Varchar | 200 | None |
| History_case_id | History | Number | | None |
| History_action_cd | History | Varchar | 5 | None |
| History_id | History | Number | | None |
| History_receipt_nbr_txt | History | Varchar | 13 | None |
| History_action_dt | History | Date | | None |
| History_user_id | History | Varchar | 12 | None |
| Action_code_action_id | Action_code | Varchar | 5 | None |
| Action_code_description_txt | Action_code | Varchar | 100 | None |
| Action_code_source_txt | Action_code | Varchar | 7 | None |
| Action_code_ciscors_status_cd | Action_code | Number | | None |
| Action_code_display_order_rt | Action_code | Number | | |
| User_id | User | Varchar | 12 | None |
| User_last_nm_txt | User | Varchar | 30 | None |
| User_first_nm_txt | User | Varchar | 18 | None |
| User_middle_nm_txt | User | Varchar | 18 | None |
| User_claims_user_id_txt | User | Varchar | 8 | None |
| User_to_role_user_id | User_to_role | Varchar | 12 | None |
| User_to_role_role_id | User_to_role | Varchar | 50 | None |
| Role_id | Role | Varchar | 50 | None |
| Role_description_txt | Role | Varchar | 100 | None |
| Role_to_page_id | Role_to_page | Varchar | 50 | None |
| Role_to_page_page_url_txt | Role_to_page | Varchar | 50 | None |
| Cap_information_fiscal_yr | Cap_information | Varchar | 4 | None |
| Cap_information_form_nbr_txt | Cap_information | Varchar | 6 | None |
| Cap_information_cap_qty | Cap_information | Number | | None |
| Cap_information_reserve_qty | Cap_information | Number | | None |

| Column Name | Table Name | Data Type | Length | Default |
|---|---|---|---|---|
| Selection_data_id | Selection_data | Number | | None |
| Selecion_data_form_nbr_txt | Selection_data | Varchar | 6 | None |
| Selection_data_form_version_txt | Selection_data | Varchar | 10 | None |
| Selection_data_control_txt | Selection_data | Varchar | 18 | None |
| Selection_data_display_order_rt | Selection_data | Number | | None |
| Selection_data_description_txt | Selection_data | Varchar | 500 | None |
| Selection_data_data_txt | Selection_data | Varchar | 20 | None |
| Zip_lookup_zip_txt | Zip_lookup | Varchar | 12 | None |
| Zip_lookup_state_cd | Zip_lookup | Varchar | 7 | None |
| Zip_lookup_city_txt | Zip_lookup | Varchar | 12 | None |
| Ciscors_status_id | Ciscors_status | Number | | None |
| Ciscors_status_description_txt | Ciscors_status | Varchar | 50 | None |
| Ciscors_status_pending_ind | Ciscors_status | Varchar | 20 | None |
| Application_case_id | Application | Number | | None |
| Application_receipt_nbr_txt | Application | Varchar | 13 | None |
| Application_a_nbr_txt | Application | Varchar | 10 | None |
| Application_form_nbr_txt | Application | Varchar | 6 | None |
| Application_principal_case_id | Application | Number | | None |
| Application_last_nm_txt | Application | Varchar | 30 | None |
| Application_first_nm_txt | Application | Varchar | 18 | None |
| Application_middle_nm_txt | Application | Varchar | 18 | None |
| Application_gender_cd | Application | Varchar | 1 | None |
| Application_marital_status_cd | Application | Varchar | 1 | None |
| Application_ssn_txt | Application | Varchar | 9 | None |
| Application_dob_dt | Application | Date | | None |
| Application_country_of_birth_cd | Application | Varchar | 5 | None |
| Application_country_of_citizenship_cd | Application | Varchar | 5 | None |
| Application_passport_nbr_txt | Application | Varchar | 20 | None |
| Application_passport_Issue_dt | Application | Date | | None |
| Application_passport_place_issue_cd | Application | Varchar | 5 | None |
| Application_I94_nbr_txt | Application | Varchar | 11 | None |
| Application_dt_last_entry_dt | Application | Date | | None |
| Application_place_last_entry_cd | Application | Varchar | 3 | None |
| Application_current_imm_status_cd | Application | Varchar | 3 | None |
| Application_dt_imm_status_dt | Application | Date | | None |
| Application_relative_loc_txt | Application | Varchar | 80 | None |
| Application_relative_location_txt_txt | Application | Varchar | 100 | None |

| Column Name | Table Name | Data Type | Length | Default |
|---|---|---|---|---|
| Application_been_dep_rem_ind | Application | Varchar | 1 | None |
| Application_been_dep_rem_txt | Application | Varchar | 100 | None |
| Application_nickname_cd | Application | Varchar | 20 | None |
| Application_received_dt_dt | Application | Date | | None |
| Application_crime_detail_id | Application | Number | | None |
| Application_I485_Receipt_nbr_txt | Application | Varchar | 13 | None |
| Application_valid_to_dt | Application | Date | | None |
| Application_valid_from_dt | Application | Date | | None |
| Application_part_2_1_txt | Application | Varchar | 1 | None |
| Application_part_2_2_txt | Application | Varchar | 1 | None |
| Application_class_preference_cd | Application | Varchar | 4 | None |
| Application_pet_last_nm_txt | Application | Varchar | 30 | None |
| Application_pet_first_nm_txt | Application | Varchar | 18 | None |
| Application_pet_middle_nm_txt | Application | Varchar | 18 | None |
| Application_pet_dob_dt | Application | Date | | None |
| Application_pet_cob_cd | Application | Varchar | 5 | None |
| Application_pet_marital_status_cd | Application | Varchar | 1 | None |
| Application_pet_gender_cd | Application | Varchar | 1 | None |
| Application_pet_current_imm_status_cd | Application | Varchar | 3 | None |
| Application_pet_dt_of_status_dt | Application | Date | | None |
| Application_pet_a_nbr_txt | Application | Varchar | 10 | None |
| Application_pet_passport_nbr_txt | Application | Varchar | 20 | None |
| Application_signed_by_applicant_ind | Application | Varchar | 1 | None |
| Application_signed_by_preparer_ind | Application | Varchar | 1 | None |
| Application_relation_to_principal_cd | Application | Varchar | 1 | None |
| Application_nta_referral_ind | Application | Varchar | 1 | None |
| Application_ciscors_status_rt | Application | Number | | None |
| Crime_detail_case_id | Crime_detail | Number | | None |
| Crime_detail_id | Crime_detail | Number | | None |
| Crime_detail_agency_txt | Crime_detail | Varchar | 20 | None |
| Crime_detail_nm_txt | Crime_detail | Varchar | 60 | None |
| Crime_detail_title_txt | Crime_detail | Varchar | 30 | None |
| Crime_detail_street_addr | Crime_detail | Varchar | 34 | None |
| Crime_detail_city_txt | Crime_detail: | Varchar | 20 | None |
| Crime_detail_state_cd | Crime_detail | Varchar | 2 | None |
| Crime_detail_zip_txt | Crime_detail | Varchar | 9 | None |
| Crime_detail_phone_txt | Crime_detail | Varchar | 10 | None |

| Column Name | Table Name | Data Type | Length | Default |
|---|---|---|---|---|
| Crime_detail_fax_txt | Crime_detail | Varchar | 10 | None |
| Crime_detail_agency_type_cd | Crime_detail: | Varchar | 20 | None |
| Crime_detail_imm_status_txt | Crime_detail | Varchar | 20 | None |
| Crime_detail_agency_cat_cd | Crime_detail | Varchar | 20 | None |
| Crime_detail_case_nbr_txt | Crime_detail | Varchar | 20 | None |
| Crime_detail_fbi_or_sid_nbr_txt | Crime_detail | Varchar | 20 | None |
| Crime_detail_case_status_cd | Crime_detail | Varchar | 1 | None |
| Crime_detail_dt_initiated_dt | Crime_detail | Date | | None |
| Crime_detail_dt_completed_dt | Crime_detail | Date | | None |
| Crime_detail_charges_txt | Crime_detail | Varchar | 50 | None |
| Crime_detail_crime_dt_dt | Crime_detail | Date | | None |
| Crime_detail_gender_cd | Crime_detail | Varchar | 1 | None |
| Crime_detail_dob_dt | Crime_detail | Date | | None |
| Crime_detail_first_nm_txt | Crime_detail | Varchar | 18 | None |
| Crime_detail_last_nm_txt | Crime_detail | Varchar | 30 | None |
| Crime_detail_middle_nm_txt | Crime_detail | Varchar | 18 | None |
| Crime_detail_signed_by_officer_ind | Crime_detail | Varchar | 1 | None |
| Crime_detail_dt_signed_by_officer_dt | Crime_detail | Date | | None |
| Crime_detail_signed_by_supervisor_ind | Crime_detail | Varchar | 1 | None |
| Crime_detail_dt_signed_by_supervisor_dt | Crime_detail | Date | | None |
| Address_case_id | Address | Number | | None |
| Address_id | Address | Number | | None |
| Adress_type_txt | Address | Varchar | 20 | None |
| Address_care_of_addr | Address | Varchar | 34 | None |
| Address_street_addr | Address | Varchar | 34 | None |
| Address_street_2_addr | Address | Varchar | 34 | None |
| Address_city_txt | Address | Varchar | 20 | None |
| Address_state_cd | Address | Varchar | 2 | None |
| Address_zip_txt | Address | Varchar | 9 | None |
| Address_province_txt | Address | Varchar | 20 | None |
| Address_postal_cd_txt | Address | Varchar | 9 | None |
| Address_country_cd | Address | Varchar | 5 | None |
| Address_Phone_nbr_txt | Address | Varchar | 13 | None |
| Alias_case_id | Alias | Number | | None |
| Alias_id | Alias | Number | | None |
| Alias_last_nm_txt | Alias | Varchar | 30 | None |
| Alias_first_nm_txt | Alias | Varchar | 18 | None |

| Column Name | Table Name | Data Type | Length | Default |
|---|---|---|---|---|
| Alias_middle_nm_txt | Alias | Varchar | 18 | None |
| G28_case_id | G28 | Number | | None |
| G28_id | G28 | Number | | None |
| G28_rep_ins_atty_id | G28 | Varchar | 10 | None |
| G28_rep_state_nbr_txt | G28 | Varchar | 11 | None |
| G28_rep_volag_nbr_txt | G28 | Varchar | 11 | None |
| G28_rep_rep_cd_txt | G28 | Varchar | 2 | None |
| G28_rep_last_nm_txt | G28 | Varchar | 30 | None |
| G28_rep_first_nm_txt | G28 | Varchar | 18 | None |
| G28_rep_middle_nm_txt | G28 | Varchar | 18 | None |
| G28_firm_txt | G28 | Varchar | 34 | None |
| G28_street_1_addr | G28 | Varchar | 34 | None |
| G28_street_2_addr | G28 | Varchar | 34 | None |
| G28_city_txt | G28 | Varchar | 21 | None |
| G28_state_cd | G28 | Varchar | 2 | None |
| G28_zip_txt | G28 | Varchar | 9 | None |
| G28_phone_txt | G28 | Varchar | 10 | None |
| G28_fax_txt | G28 | Varchar | 10 | None |
| G28_email_txt | G28 | Varchar | 50 | None |
| G28_province_txt | G28 | Varchar | 20 | None |
| G28_postal_cd_txt | G28 | Varchar | 9 | None |
| G28_country_cd | G28 | Varchar | 5 | None |
| Case_selection_data_id | Case_selection_data | Number | | None |
| Case_selection_data_case_id | Case_selection_data | Number | | None |
| Case_selection_data_value_txt | Case_selection_data | Varchar | 20 | None |
| State_id | State | Varchar | 2 | None |
| State_name_txt | State | Varchar | 30 | None |
| Country_id | Country | Varchar | 5 | None |
| Country_description_txt | Country | Varchar | 30 | None |
| Class_of_admission_id | Class_of_admission | Varchar | 3 | None |
| Question_id | Question | Number | | None |
| Question_form_nbr_txt | Question | Varchar | 6 | None |
| Question_form_version_txt | Question | Varchar | 10 | None |
| Question_form_part_txt | Question | Varchar | 1 | None |
| Question_nbr_txt | Question | Varchar | 2 | None |
| Question_subquestion_nbr_txt | Question | Varchar | 2 | None |
| Question_txt_txt | Question | Varchar | 500 | None |

| Column Name | Table Name | Data Type | Length | Default |
|---|---|---|---|---|
| Question_answer_type_txt | Question | Varchar | 10 | None |
| Question_drop_down_nm_txt | Question | Varchar | 20 | None |
| Question_multiselect_ind | Question | Varchar | 1 | None |
| Question_answer_length_qty | Question | Number | | None |
| Crime_detail_alias_case_id | Crime_detail_alias | Number | | None |
| Crime_detail_last_nm_txt | Crime_detail_alias | Varchar | 30 | None |
| Crime_detail_first_nm_txt | Crime_detail_alias | Varchar | 18 | None |
| Crime_detail_middle_nm_txt | Crime_detail_alias | Varchar | 18 | None |
| Spouse_children_case_id | Spouse_children | Number | | None |
| Spouse_children_id | Spouse_children | Numeric | | None |
| Spouse_children_relationship_type_txt | Spouse_children | Varchar | 6 | None |
| Spouse_children_last_nm_txt | Spouse_children | Varchar | 30 | None |
| Spouse_children_first_nm_txt | Spouse_children | Varchar | 18 | None |
| Spouse_children_middle_nm_txt | Spouse_children | Varchar | 18 | None |
| Spouse_children_dob_dt | Spouse_children | Date | | None |
| Spouse_children_country_of_birth_cd | Spouse_children | Varchar | 5 | None |
| Answer_id | Answer | Number | | None |
| Answer_question_id | Answer | Number | | None |
| Answer_case_id | Answer | Number | | None |
| Answer_response_txt | Answer | Varchar | 200 | None |
| Notice_ordered_sent_ordered_action_cd | Notice_ordered_sent | Varchar | 5 | None |
| Notice_orderd_sent_sent_action_cd | Notice_ordered_sent | Varchar | 5 | None |
| Page_url_txt | Page | Varchar | 50 | None |
| Page_description_txt | Page | Varchar | 100 | None |
| User_login_history_id | User_login_history | Number | | None |
| User_login_history_user_id | User_login_history | Varchar | 12 | None |
| User_login_history_login_dt | User_login_history | Datetime | | None |
| User_login_history_logout_dt | User_login_history | Datetime | | None |

- HAVEN Primary Key Constraint Information Report
  - The following table lists primary keys for each table in the HAVEN database

| Table Name | Column Name | Unique Constraint |
|---|---|---|
| History | History_id | PK_history_id |
| Action_code | Action_code_action_id | PK_Action_code |
| User | User_id | PK_user |
| Role | Role_id | PK_role |
| Application | Application_case_id | PK_Application |
| Cap_information | Cap_information_fiscal_yr<br>Cap_information_form_nbr_txt | PK_Cap_information |
| G28 | G28_id | PK_G28 |
| Selection_data | Selection_data_id | PK_Selection_data |
| Alias | Alias_id | PK_Alias |
| Country | Country_id | PK_Country |
| State | State_id | PK_State |
| Class_of_admission | Class_of_admission_id | PK_Class_of_admission |
| Address | Address_id | PK_address |
| Ciscors_status | Ciscors_status_id | PK_ciscors_status |
| Question | Question_id | PK_question |
| Answer | Answer_id | PK_answer |
| Selection_data | Selection_data_id | PK_selection_data |
| Crime_detail | Crime_detail_id | PK_crime_detail |
| Spouse_children | Spouse_children_id | PK_spouse_children |
| User_login_history | User_login_history_id | PK_user_login_history |
| Page | Page_url_txt | PK_page |

- HAVEN Foreign Key Constraint Information Report
  - The following table lists foreign keys for each table in the HAVEN database

| **Foreign Key Name** | **Table Name** | **Column Name** | **Referenced Table Name** | **Referenced Column Name** |
|---|---|---|---|---|
| Case_note_application_fk | Case_note | Case_note_case_id | Application | Application_case_id |
| History_application_fk | History | History_case_id | Application | Application_case_id |
| History_action_codes_fk | History | History_action_cd | Action_code | Action_code_action_id |
| User_fk | User_to_role | User_to_role_user_id | User | User _id |
| Role_fk | User_to_role | User_to_role_role_id | Role | Role_id |
| Role_to_page_fk | Role_to_page | Role_to_page_id | Role | Role_id |
| Crime_detail_fk | Crime_detail | Crime_detail_case_id | Application | Application_case_id |
| Address_fk | Address | Address_case_id | Application | Application_case_id |
| Alias_fk | Alias | Alias_case_id | Application | Application_case_id |
| G28_fk | G28 | G28_case_id | Application | Application_case_id |
| Answer_fk | Answer | Answer_case_id | Application | Application_case_id |
| Spouse_children_fk | Spouse_children | Spouse_children_case_id | Application | Application_case_id |
| Crime_detail_alias_fk | Crime_detail_alias | Crime_detail_alias_case_id | Application | Application_case_id |
| Question_fk | Question | Question_id | Answer | Answer_question_id |
| Selection_data_fk | Selection_data | Selection_data_id | Case_selection_data | Case_selection_data_id |
| Case_selection_fk | Case_selection_data | Case_selection_data_case_id | Application | Application_case_id |
| Page_fk | Page | Page_url_txt | Role_to_Page | Role_to_page_page_url_txt |
| User_login_history_fk | User_login_history | User_login_history_user_id | User | User_id |

- HAVEN Data Integrity Constraint Information Report

  The data integrity constraints are used to define business rules and enforce policies on tables. The data integrity constraints consist of foreign key, unique key, default, check and not null constraints. All of the constraints type details are reported in Appendix B except unique and check constraints. Unique and check constraints are not defined yet as they are not necessary. All the foreign key constrains are described in HAVEN Foreign Key Constrain information report.

## *Appendix C—Acronyms and Abbreviations*

| | |
|---|---|
| **CCRM** | **Change, Configuration, and Release Management** |
| **CISCOR** | **Citizenship and Immigration Services Centralized Operational Repository** |
| **CLAIMS 3** | **Computer-Linked Application Information Management System 3** |
| **C&A** | **certification and accreditation** |
| **CONOPS** | **Concept of Operations** |
| **DHS** | **Department of Homeland Security** |
| **EA** | **Enterprise Architecture** |
| **EIT** | **Electronic Information Technology** |
| **FISMA** | **Federal Information Security Management Act** |
| **HAVEN** | **Humanitarian Adjudications for Victims Enterprise Nationwide** |
| **IDEA** | **Internal Development and Engineering Agreement** |
| **ISSO** | **Information System Security Officer** |
| **ITDL** | **Information Technology Document Library** |
| **ITLM** | **Information Technology Lifecycle Management** |
| **NIST** | **National Institute of Standards and Technology** |
| **OIT** | **Office of Information Technology** |
| **PMP** | **Project Management Plan** |
| **PII** | **Personally Identifiable Information** |
| **RRR** | **Release Readiness Review** |
| **SAN** | **Storage Area Network** |
| **SELC** | **USCIS System Engineering Lifecycle** |
| **SLOPE** | **Standard Lightweight Operational Programming Environment** |
| **SQL** | **Structured Query Language** |
| **SRD** | **System Requirements Document** |
| **TECC** | **Transformation Engineering Consolidation Center** |
| **UPS** | **Uninterruptible Power Supply** |
| **USCIS** | **United States Citizenship and Immigration Services** |
| **VTVPA** | **Victims of Trafficking and Violence Protection Act of 2000** |
| **WBS** | **Work Breakdown Structure** |

***Data Management Plan***
***for***
***(PROGRAM TITLE)***

| | | |
|---|---|---|
| Submitted for: | System or Project, and Release Number | Date |
| Endorsed by: | Process Control or other USCIS OIT Authority | Date |
| Approved by: | Head of Component<br>(Headquarters Activity Authority) | Date |
| (For Level 1 and 2)<br>Approved by: | Deputy Secretary DHS | Date |



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 95 of 432

U.S. Citizenship and Immigration Services

U.S. CITIZENSHIP AND IMMIGRATION SERVICES

OFFICE OF INFORMATION TECHNOLOGY

# HUMANITARIAN ADJUDICATION FOR VICTIMS ENTERPRISE NATIONWIDE (HAVEN)

# TRAINING DOCUMENT

VERSION 1.0

ITDL# 186436

DATE: 4/4/2011

U.S. Citizenship
and Immigration
Services

## APPROVALS

The Training Master Plan provides details concerning the development, performance, and management of activities as they pertain to training.

| | | |
|---|---|---|
| Submitted for: | ______________________<br>System or Project, and Release Number | __________<br>Date |
| Endorsed by: | ______________________<br>Process Control or other USCIS OIT Authority | __________<br>Date |
| Approved by: | ______________________<br>Head of Component<br>(Headquarters Activity Authority) | __________<br>Date |
| (For Level 1 and 2)<br>Endorsed by: | ______________________<br>DHS Activity Authority | __________<br>Date |

# REVISION HISTORY

| Version | Date | Name of Author | Summary of Changes |
|---|---|---|---|
| 1.0 | 1/20/2011 | | Original Document. |
| 1.0 | 4/4/2011 | | Added sections, updated information on training environment, updated text |
| | | (b)(6) | |
| | | | |
| | | | |



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 98 of 432

## EXECUTIVE SUMMARY

This Training Master Plan describes the design, development, and delivery of training for Humanitarian Adjudication for Victim Enterprise Nationwide as requested by Sandra Bushey, the business sponsor for the Vermont Service Center (VSC).

Training for Haven is intended to accomplish the following objectives:

- Provide detailed instruction for the following:
  - Login
  - Data entry and review
  - New fields and features
  - Notice and bar code printing
  - Form revisions
  - Create principal and derivative cases
  - Search capabilities
  - Case history
  - Adjudicative actions
  - Comments entry
  - G28
  - Field audit
- Provide administrator instruction for the following:
  - Table maintenance
  - Create/maintain user profiles
  - Manage cap

Training for Haven will be delivered to

| User Roles | Type | Description |
|---|---|---|
| **1** | Administrators | Administrators have all rights. Major areas of training are managing user profiles and maintaining tables. |
| **2** | VSC Supervisory ISO (SISO) | Adjudicative supervisors will be trained in data entry, all adjudicative functions, void, removing hold, and reporting. |
| **3** | VSC ISO 1 | ISO 1 personnel will be trained in data entry and adjudicative functions. |
| **4** | VSC ISO 2 | ISO 2 personnel will be trained in data entry and adjudicative functions. |

| | | |
|---|---|---|
| **5** | VSC ISO 3 | ISO 3 personnel will be trained in data entry, all adjudicative functions (including approving cases over cap minus reserve), and maintaining tables. |
| **6** | VSC Contract Data Entry Supervisory | Data Entry supervisors will be trained in data entry and voiding cases. |
| **7** | VSC Contract Data Entry Clerks | Data entry clerks will be trained in data entry including printing bar codes and notices and creating derivatives. |
| **8** | VSC Data Reporting Group | Data reporting personnel will be trained in reports. |
| **9** | Basic user (no rights) | Basic users will be trained in viewing data. |

**Exhibit 1: Training Recipients**

The training will occur at the Vermont Service Center.

Major resources required to develop and implement training for Haven are as follows:

- Training room with network access

Training materials to be developed and delivered by training services include the following:

- Haven 1.0 User's Guide
- PowerPoint Slide Presentation

# CONTENTS


**1.0 INTRODUCTION....1**
- 1.1 Background and Scope....1
- 1.2 Points of Contact....1
- 1.3 Project References....1
- 1.4 Security and the Privacy Act....2

**2.0 AUDIENCE....2**
- 2.1 Training Audience....2
- 2.2 Audience Prerequisites....2

**3.0 INSTRUCTIONAL ANALYSIS....2**
- 3.1 Development Approach....2
- 3.2 Issues and Recommendations....3
- 3.3 Needs and Skills Analysis....3

**4.0 INSTRUCTIONAL METHODS....4**
- 4.1 Training Methodology....4
- 4.2 Training Database....4
- 4.3 Testing and Evaluation....4

**5.0 TRAINING RESOURCES....4**
- 5.1 Course Administration....4
- 5.2 Resources and Facilities....4
  - 5.2.1 Training Locations....4
  - 5.2.2 Facility Requirements....4
  - 5.2.3 Support Equipment and Supplies....5
  - 5.2.4 Travel Requirements....5
  - 5.2.5 Maintenance and Follow-up Activities....5
- 5.3 Schedules....5
- 5.4 Future Training....5

**6.0 TRAINING CURRICULUM....5**
- 6.1 Training Requirements and Deliverables....6
- 6.2 Training Description and Objectives....6
- 6.3 Training Content Outline....6
- 6.4 Training Deliverables Support....7

**7.0 ASSUMPTIONS, RISKS, AND MITIGATIONS....7**

**APPENDIX A—GLOSSARY WITH ACRONYMS AND ABBREVIATIONS**

**APPENDIX B—TRAINING CONTENT OUTLINE**

**APPENDIX C—REQUIREMENTS TRACEABILITY MATRIX (OPTIONAL)**

# EXHIBITS

Exhibit 1: Training Recipients ........ iii
Exhibit 2: Training Functional Areas ........ 3
Exhibit 3: Training Deliverables ........ 4
Exhibit 4: Training Schedule ........ 5
Exhibit 5: Training Material Deliverables ........ 6
Exhibit 6: Training Deliverables Support ........ 7
Exhibit 7: Assumptions, Risks, and Mitigation ........ 7

## 1.0 INTRODUCTION

This training plan for Humanitarian Adjudication for Victims Enterprise Nationwide (Haven) explains the training solution implementation including

- the type of training
- the content of the training
- schedule
- roles and responsibilities.

### 1.1 Background and Scope

Haven is a case management system that supports the T and U Visa programs. The I-914 and I-918 forms that are used to administer this program are not supported by the Claims case management system. A Microsoft Access system is currently supporting the program, but it lacks the security, data integrity, and interfaces desired for this system. Haven will provide a replacement for this system along with limited enhancements. The basic capabilities of Haven include data entry, recording of adjudicative actions, notice and bar code printing, creation of derivative cases, field level audits, and limited field checking. The system will be used by the Vermont Service Center personnel who administer this program.

This training plan details the types of users and the training needed for each group along with how that training will be developed and delivered.

### 1.2 Points of Contact

The major participants in the project are:

(b)(6)

| NAMES | TITLE | ROLE | Signatory |
|---|---|---|---|
| | | | No |
| | | | Yes |
| | | | Yes |
| | | | Yes |
| | | | No |
| | | | No |
| | | | Yes |
| | | | |

### 1.3 Document Organization

The HAVEN Training Plan follows the SELC Training Master Plan template.

## 1.4 Project References

For an updated and comprehensive list of documents referring to HAVEN, refer to the Information Technology Document Library (ITDL). https://documents.uscis.dhs.gov/WorkSite/

- HAVEN Internal Development and Engineering Agreement (IDEA), 02/01/2010, 182384 ITDL
- HAVEN Project Tailoring Plan, 01/19/2010, 182342 ITDL
- ITSR Approval OIT10SR10444, 11/10/2009
- Section 508 D&F, 02/01/2010, 182133 ITDL
- HAVEN CONOPS, 02/08/2010, 182457 ITDL
- HAVEN PMP, 02/08/2010, 182456 ITDL

## 1.5 Security and the Privacy Act

The development and implementation of Haven will conform to all security and privacy requirements. As such, the following areas of security and privacy will be addressed:

- All users will be reminded of PII information and the required handling of such information.
- All pick list output will contain the standard PII footer information concerning privacy and the safe guarding of such data. This out put will be for Official use Only.

# 2.0 AUDIENCE

## 2.1 Training Audience

Training will be delivered to the Vermont Service Center Training Unit personnel in the form of Train the Trainer. The Training Unit personnel will conduct sessions for the users of the Haven system. The total number of people to be trained is less than one hundred. Exhibit 1 shows the breakdown of personnel to receive training. No training is expected outside the Vermont Service Center.

## 2.2 Audience Prerequisites

Users require the following prerequisites:

- LAN Account
- Network Access
- Internet Browser skills
- Adjudicator Business Process knowledge

# 3.0 INSTRUCTIONAL ANALYSIS

## 3.1 Development Approach

Training will be developed based on the Functional Requirements Document and the System Design Document as well as working with the actual system. Haven contains clear logical functional capabilities that are assigned to various users. Haven is a relatively simple system that is easily understandable by a user experienced in using computers and in using the Microsoft

Access system that is Haven's predecessor. Training will include instruction and exercises in each of the functional areas.

### 3.2 Issues and Recommendations

Not Applicable.

### 3.3 Needs and Skills Analysis

Training will consist of the following functional areas:

| Functional Area | Description |
|---|---|
| Data Entry | Skills to create cases, enter data, print notices and barcodes and searching |
| Adjudicative Functions | Skills to update information in cases, taking adjudicative actions, viewing case history, searching, revision numbers, nicknames, comments, viewing cap count |
| Supervisory Functions | Skills to void cases, remove hold, view cases |
| Administrator Functions | Skills to manage user profiles and update tables |
| Reporting Functions | Skills to create, view and export reports |

**Exhibit 2: Training Functional Areas**

Training for Haven will be delivered to

| User Roles | Type | Description |
|---|---|---|
| **1** | Administrators | Administrators have all rights. Major areas of training are managing user profiles and maintaining tables. |
| **2** | VSC Supervisory ISO (SISO) | Adjudicative supervisors will be trained in data entry, all adjudicative functions, void, removing hold, and reporting. |
| **3** | VSC ISO 1 | ISO 1 personnel will be trained in data entry and adjudicative functions. |
| **4** | VSC ISO 2 | ISO 2 personnel will be trained in data entry and adjudicative functions. |
| **5** | VSC ISO 3 | ISO 3 personnel will be trained in data entry, all adjudicative functions (including approving cases over cap minus reserve), and maintaining tables. |
| **6** | VSC Contract Data Entry Supervisory | Data Entry supervisors will be trained in data entry and voiding cases. |
| **7** | VSC Contract Data Entry Clerks | Data entry clerks will be trained in data entry including printing bar codes and notices and creating derivatives. |

| | | |
|---|---|---|
| **8** | VSC Data Reporting Group | Data reporting personnel will be trained in reports. |
| **9** | Basic user (no rights) | Basic users will be trained in viewing data. |

**Exhibit 3: Training Deliverables**

# 4.0 INSTRUCTIONAL METHODS

## 4.1 Training Methodology

Training for HAVEN will include classroom training, learning aids and online training materials. The users to be trained are already familiar with the content of the system, as HAVEN is designed to replace the functionality of the current Access database. The capabilities of HAVEN will be the same as the capabilities currently used. Training will present the new screens, the activity flow of the system, and the details that are different in the new system. Training will be tailored for the target user group since different users will see different information. Students will be provided with a user guide. A Powerpoint presentation will be used in the classes.

## 4.2 Training Database

Haven training will be conducted on the SLOPE staging environment. Test data from the development environment will be copied to the staging environment for use in training. This database will be deleted when training is complete.

## 4.3 Testing and Evaluation

Not Applicable.

# 5.0 TRAINING RESOURCES

## 5.1 Course Administration

All Haven users will be enrolled in training by the Training Unit personnel in cooperation with VSC business management. Training Unit personnel will maintain records of the attendees.

## 5.2 Resources and Facilities

### 5.2.1 Training Locations

Training will be delivered in a Vermont Service Center training room.

### 5.2.2 Facility Requirements

The Vermont Service Center maintains several training rooms that are equipped with the necessary computers, printers and audio-visual equipment. If additional equipment is required, the Training Unit will work with OIT to install the equipment.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 106 of 432

### 5.2.3 Support Equipment and Supplies

Equipment and Supplies are available in the VSC training rooms. The training rooms are set up with appropriate access to web servers and drives.

### 5.2.4 Travel Requirements

Not Applicable.

### 5.2.5 Maintenance and Follow-up Activities

Not Applicable.

## 5.3 Schedules

Schedules for training deliverables are contingent upon the Haven design, development, testing, and implementation schedule, as well as upon the stability of the system. If the development and delivery schedule for the system is revised, the training schedule will need to be adjusted accordingly.

| Task | Date | Responsible |
|---|---|---|
| Set up training instance with data | | OIT |
| Determine list of students | | VSC Training Unit, Business |
| Book Training Rooms | | VSC Training Unit, Business |
| Train the Trainer | 9/15/2011 | (b)(6) |
| Develop User Guide | | |
| Develop Classroom Training Materials | 9/26/2011-9/30/2011 | VSC Training Unit |
| Notify students | | VSC Training Unit |
| Conduct Training | 10/05/2011-10/06/2011 | VSC Training Unit |
| Training Follow-up | 10/07/2011 | VSC Training Unit |

**Exhibit 4: Training Schedule**

## 5.4 Future Training

Not Applicable.

# 6.0 TRAINING CURRICULUM

HAVEN training will contain the following modules: data entry, adjudicate a case, administration, and reports.

The HAVEN Basics module will introduce the system and cover the history and basic information.

The data entry module will contain common elements, but will be tailored for the various user audiences. For data entry, it will include barcode printing and notice printing.

The adjudicate a case module will cover how to take actions on a case. It will include the search function and the history function.

The administration module will cover the adding of users and assignment of roles. It will also cover the updating of tables, entering nicknames and setting the cap.

The reports module will cover the use of the reports functions—choosing parameters, running reports, and exporting the results.

### 6.1 Training Requirements and Deliverables

This section describes the Vermont Service Center Training Unit's understanding of the Crime Victims Unit's request for training for users of Haven. These requirements are based on the user requirements as documented in the FRD.

Training will be developed for Data Entry Personnel, Immigration Service Officers and Supervisors, and system administrators. Information regarding this training is identified in this document and agreed upon by the Vermont Service Center.

The recommended training solution for Haven requires the development and delivery of training materials listed in Exhibit 5. Section 508 compliant versions of training deliverables will be provided.

**Exhibit 5: Training Material Deliverables**

| Deliverable | Purpose |
|---|---|
| User Guide | A resource explaining all practical functions of the Haven for users' information during and following training. |
| Classroom Training Materials | PowerPoint slides and hands on exercises. |

### 6.2 Training Description and Objectives

Because all prospective students will be familiar with the functions that Haven provides as well as with the business objectives of using Haven, the training objective is to familiarize the students with a web based system to perform functions they are already executing. Using Haven will be very similar to using the previous system. It is not anticipated that the training will be long or difficult, and the prospective students should be able to use the system with only minor aid after deployment.

### 6.3 Training Content Outline

For an outline of Training Content, see Appendix B.

### 6.4 Training Deliverables Support

The following table details the training deliverables support.

**Exhibit 6: Training Deliverables Support**

| Business Sponsor/Project Manager Support Requirements | Training Deliverables |
|---|---|
| Approve *Training Requirements Document* | Draft and final *Training Plan* |
| Final versions of:<br>• User Requirements<br>• Functional Requirements<br>• System Design | Develop training materials |
| A functional Haven System | Finalized training materials |
| User Manual, Training Materials | Conduct Training |

### 6.5 Training Design and Development

HAVEN training design will begin subsequent to the HAVEN Critical Design Review. HAVEN training development will begin after a stable and functional version of HAVEN is available to the Training Unit.

### 6.6 Training Deliverables Support

The schedule for training deliverables has not yet been established.

## 7.0 ASSUMPTIONS, RISKS, AND MITIGATIONS

Exhibit outlines the assumptions, risks, and mitigations associated with Haven training.

**Exhibit 7: Assumptions, Risks, and Mitigation**

| Assumptions | Risks | Mitigation |
|---|---|---|
| Students will have local management support to attend training classes | If management does not support employees' absence from regular duties so they can attend training, trainers and students will not be able to participate in and benefit from the training. | To mitigate these risks:<br>Ensure schedules are developed which permit students to attend training.<br>Maintain contact between supervisors and staff to coordinate attendance. |

| Assumptions | Risks | Mitigation |
|---|---|---|
| A stable working version of Haven will be available in the Staging Environment at least three weeks prior to class so the Training Developer can complete the user guide, capture screens, create exercises, create online Help, and finish other related training functions. | If the application is unusable or unavailable, training materials cannot be completed in time for class. | To mitigate this risk:<br>The training schedule will be revised. |
| As specified in Section 2.2, students will:<br>Be proficient in their current assignment in/connected with the Crime Victim's Unit<br>Have a workstation<br>Have Network ID<br>Have Internet Navigation Knowledge | If students do not have the prerequisite skills/access and authority, they will not be able to participate in training. | To mitigate this risk:<br>Postpone class participation until students are qualified.<br>Provide Remedial Classes |
| Stable working software for Haven will be available at least three weeks prior to the due date in order for the Technology Training Services to complete the training materials. | If the application is unusable or unavailable at the three-week point, training materials cannot be completed by the due date. | To mitigate this risk:<br>Revise the training schedule. |
| The Web server is operational and the course is accessible. | If the server is not operational or the course is not available, training is not possible. | To mitigate this risk:<br>Ensure access to operational server with course materials provided. |

# *Appendix A—Glossary with Acronyms and Abbreviations*

| | |
|---|---|
| **CCRM** | **Change, Configuration, and Release Management** |
| **CISCORS** | **Citizenship and Immigration Services Central Oracle Repository** |
| **CLAIMS 3** | **Computer-Linked Application Information Management System 3** |
| **C&A** | **certification and accreditation** |
| **CONOPS** | **Concept of Operations** |
| **DHS** | **Department of Homeland Security** |
| **EA** | **Enterprise Architecture** |
| **EIT** | **Electronic Information Technology** |
| **FISMA** | **Federal Information Security Management Act** |
| **HAVEN** | **Humanitarian Adjudications for Victims Enterprise Nationwide** |
| **IDEA** | **Internal Development and Engineering Agreement** |
| **ISSO** | **Information System Security Officer** |
| **ITDL** | **Information Technology Document Library** |
| **ITLM** | **Information Technology Lifecycle Management** |
| **NIST** | **National Institute of Standards and Technology** |
| **OIT** | **Office of Information Technology** |
| **PII** | **Personally Identifiable Information** |
| **PMP** | **Project Management Plan** |
| **RRR** | **Release Readiness Review** |
| **SAN** | **Storage Area Network** |
| **SELC** | **USCIS System Engineering Lifecycle** |
| **SLOPE** | **Standard Lightweight Operational Programming Environment** |
| **SQL** | **Structured Query Language** |
| **SRD** | **System Requirements Document** |
| **TECC** | **Transformation Engineering Consolidation Center** |
| **UPS** | **Uninterruptible Power Supply** |
| **USCIS** | **United States Citizenship and Immigration Services** |
| **VAWA** | **Violence Against Women Act** |
| **VTVPA** | **Victims of Trafficking and Violence Protection Act of 2000 (VTVPA), Public Law 106-386** |
| **WBS** | **Work Breakdown Structure** |

# *Appendix B—Training Content Outline*

## TRAINING CONTENT OUTLINE FOR HAVEN

### A1.0 Module 1 – Haven Basics

### A1.1 Lesson 1 – Overview and background

Instructor will present the history and basic information about the Haven system

#### A1.1.1 Objective

Provide context for this training

#### A1.1.2 Estimated Time

5 minutes

#### A1.1.3 Media

PowerPoint Slides

#### A1.1.4 Learning Activity

None

#### A1.1.5 Evaluation

None

### A.1.2 Lesson 2 – Logging In, Navigating and searching

Instructor will explain logging in, location of navigation buttons, Section 508 basics, how the screens relate to each other, viewing audits and searching

#### A1.2.1 Objective

Familiarize the students with getting around in Haven

#### A1.2.2 Estimated Time

5 minutes

#### A1.2.3 Media

Projected demonstration

#### A1.2.4 Learning Activity

None

#### A1.2.5 Evaluation

None

### A2.0 Module 2 – Data Entry

### A2.1 Lesson 1 – Creating a Case

Instructor will demonstrate the method to create a new case, print notices, and enter information

**A2.1.1 Objective**

Prepare students to create new cases in Haven

**A2.1.2 Estimated Time**

15 minutes

**A2.1.3 Media**

PowerPoint Slides

**A2.1.4 Learning Activity**

Hands on exercise

**A2.1.5 Evaluation**

None

**A.2.2 Lesson 2 – Creating a derivative**

Instructor will demonstrate the method to create a new derivative case, print notices and barcodes, and enter information

**A2.2.1 Objective**

Prepare students to create derivative cases in Haven

**A2.2.2 Estimated Time**

15 minutes

**A2.2.3 Media**

Projected demonstration

**A2.2.4 Learning Activity**

None

**A2.2.5 Evaluation**

None

**A3.0 Module 3 – Adjudicative Activities**

**A3.1 Lesson 1 – Adjudicative Information**

Instructor will demonstrate the method to manage adjudicative information, enter comments, search for cases, view history and void cases

**A3.1.1 Objective**

Prepare students to adjudicate cases in Haven

**A3.1.2 Estimated Time**

15 minutes

**A3.1.3 Media**

Projected demonstration, PowerPoint Slides

**A3.1.4 Learning Activity**

Hands on exercise

**A3.1.5 Evaluation**

None

**A.3.2 Lesson 2 – Adjudicative Actions**

Instructor will demonstrate the method to take adjudicative actions on a case

**A3.2.1 Objective**

Prepare students to take adjudicative actions

**A3.2.2 Estimated Time**

15 minutes

**A3.2.3 Media**

Projected demonstration, PowerPoint Slides

**A3.2.4 Learning Activity**

Hands on exercise

**A3.2.5 Evaluation**

None

**A.3.2 Lesson 3 – Additional Tasks for Supervisors**

Instructor will demonstrate additional tasks that are reserved for supervisors or ISO3 personnel such as Voiding cases and removing hold

**A3.2.1 Objective**

Prepare students to execute additional tasks

**A3.2.2 Estimated Time**

10 minutes

**A3.2.3 Media**

Projected demonstration, PowerPoint Slides

**A3.2.4 Learning Activity**

Hands on exercise

**A3.2.5 Evaluation**

None

**A4.0 Module 4 – Administrator Activities**

**A4.1 Lesson 1 – Administrator Activities**

Instructor will demonstrate the methods to add users, manage profiles, set the cap, add nicknames and maintain tables

**A4.1.1 Objective**

Prepare students to administer the Haven System

**A4.1.2 Estimated Time**

20 minutes

**A4.1.3 Media**

Projected demonstration, PowerPoint Slides

**A4.1.4 Learning Activity**

Hands on exercise

**A4.1.5 Evaluation**

None

## A2.0 Module 5 – Reports

### A5.1 Lesson 1 – How to Generate Reports

Instructor will demonstrate the use of the reports screen, how to set parameters, printing and exporting to Excel

**A5.1.1 Objective**

Prepare students to generate reports in Haven

**A5.1.2 Estimated Time**

20 minutes

**A5.1.3 Media**

Projected demonstration, PowerPoint Slides

**A5.1.4 Learning Activity**

Hands on exercise

**A5.1.5 Evaluation**

None

U.S. Citizenship
and Immigration
Services

**U.S. CITIZENSHIP AND IMMIGRATION SERVICES**
**OFFICE OF INFORMATION TECHNOLOGY**

# HUMANITARIAN ADJUDICATION FOR VICTIMS ENTERPRISE NATIONWIDE (HAVEN)
# FUNCTIONAL REQUIREMENTS DOCUMENT (FRD)

**VERSION 1.0.3.0**
**ITDL# 183942**
**DATE: 8/28/2012**

(b)(6)

## REVISION HISTORY

| Version | Date | Name of Author | Summary of Changes |
|---|---|---|---|
| Draft 1.0 | 03/01/2010 | [redacted] | "original" |
| Draft 1.1 | 08/04/2010 | [redacted] | Update since original created. All sections. |
| Draft 1.2 | 08/16/2010 | [redacted] | Update to section 5.4 verbiage and content. |
| 1.0.0.0 | 12/23/2010 | [redacted] | All sections revised. |
| 1.0.0.0 | 12/28/2010 | [redacted] | Added Operational Scenarios; other minor changes |
| 1.0.0.0 | 4/52011 | [redacted] | Put each sub-requirement in its own box |
| 1.0.0.0 | 4/20/2011 | [redacted] | Clarify 4.4, 4.5, 4.6, 4.19, 4.20<br>Correct typographical error in 4.21.3<br>Further explain 4.17.1, 4.17.2<br>Further explain 4.24<br>Reword 4.39.1, 4.39.2, 4.39.3<br>Reword 5.1<br>Add Current Date as a user input to 7.6<br>Renumber the list of items in 7.8 and delete number 7.8.9 as a duplicate.<br>Add DOB and A number to 7.11 |
| 1.0.0.0 | 5/11/2011 | [redacted] | Add 'data entry user' 4.2.3, 4.2.4, 4.4, 4.5, 4.6<br>Add 3.11<br>Add 1.31<br>Add 4.24.4<br>Add 1.32.1, 1.32.2<br>Clarify 5.2.1, 5.2.4<br>Clarify 6.13.1, 6.13.2, 6.14.1, 6.14.2, 6.14.3 |
| 1.0.0.0 | 5/25/2011 | [redacted] | Delete 'purpose of filing' in 4.10.1 and 4.10.2<br>Add 3.12<br>Add User Role 10<br>Delete 9.7.1, 9.7.2 |
| 1.0.0.0 | 5/26/2011 | [redacted] | 4.2.3,4.2.4 correct class preference |
| 1.0.0.0 | 6/1/2011 | [redacted] | Delete 1.29.4<br>Delete 6.15 |
| 1.0.0.0 | 6/28/2011 | [redacted] | Add Representative Type to G28 1.15.1, 1.15.2, 2.8, 4.9.1, 4.9.2, 4.9.3, 4.24.1, 4.24.2, 4.24.3 |
| 1.0.0.0 | 6/28/2011 | [redacted] | Corrected list of tables 1.16.19, 1.16.23 |

(b)(6)

(b)(6)

| Version | Date | Name of Author | Summary of Changes |
|---|---|---|---|
| 1.0.0.0 | 6/28/2011 | | Add Table 26.A to be cloned from CLAIMS |
| 1.0.0.0 | 6/29/2011 | | Update Business Owner |
| 1.0.0.0 | 6/29/2011 | | Updated 4.6 to specify that creation of an I-929 is from the I-929 tab. |
| 1.0.0.0 | 7/8/2011 | | Add Requirements for Notices in Appendix F |
| 1.0.0.0 | 7/28/2011 | | Update Table 14 with two new actions |
| 1.0.0.0 | 8/2/2011 | | 4.24 rewritten. |
| 1.0.0.0 | 8/2/2011 | | 4.24.4 rewritten. |
| 1.0.0.0 | 8/2/2011 | | New exemplar for Report 3 |
| 1.0.0.0 | 8/11/2011 | | 4.39.1, 4.39.2—all cases fee waived |
| 1.0.0.0 | 8/22/2011 | | 9.2.1, 9.2.2, 9.3.1, 9.3.2—Action status removed; this element was included in the FRD in error. It does not exist in CLAIMS. |
| 1.0.0.0 | 8/22/2011 | | 1.29.1, 1.29.2 add receipt notices for 914 and 918. These were accidentally left out. |
| 1.0.0.0 | 8/22/2011 | | 1.8.10 not needed |
| 1.0.0.0 | 8/22/2011 | | 1.10.2 updated |
| 1.0.0.0 | 8/22/2011 | | 4.6 I-929 will be created independently |
| 1.0.0.0 | 8/22/2011 | | 4.22.3, 4.23.3, 4.24.3 Deleted. The I-929 will not be pre-populated. |
| 1.0.0.0 | 8/23/2011 | | Removed void options from section 7.0 User Class for SISO, ISO3 and ISO2 |
| 1.0.0.0 | 8/25/2011 | | Updated 1.10.17 I-929 comments—only for I-929, not for family group. |
| 1.0.0.0 | 9/15/2011 | | Delete user role 2 from 1.11.1 |
| 1.0.0.0 | 9/21/2011 | | Merged 7.9.1 and 7.9.2. There will be one report |
| 1.0.0.0 | 9/27/2011 | | Changed soundex search to partial search in 1.23.1, 1.23.2, 1.23.3, 1.23.4. |
| 1.0.0.0 | 9/30/2011 | | Removed 'View Only' from DRG Role |
| 1.0.0.0 | 10/12/2011 | | Changed 7.8.9 to specify attorney last name |
| 1.0.0.0 | 10/13/2011 | | Remove requirement 6.17.3 since I-929 has been de-coupled from I-918. |
| 1.0.0.0 | 10/13/2011 | | Added actions to 7.4. |
| 1.0.0.0 | 10/19/2011 | | Added 5.6.4, 5.6.5, 1.28.4, 1.28.5—the system will write an initial history action of ABA for principals as well as derivatives |
| 1.0.0.0 | 10/20/2011 | | Clarify void capability 8.5. |
| 1.0.0.0 | 10/20/2011 | | 1.10.1, 1.10.2, added limit of three comments |

(b)(6)

| Version | Date | Name of Author | Summary of Changes |
|---|---|---|---|
| 1.0.0.0 | 10/24/2011 | [redacted] | Delete 6.9, 6.10—supervisory hold not needed |
| 1.0.0.0 | 10/27/2011 | [redacted] | Delete un-needed questions from table 3 |
| 1.0.0.0 | 12/29/2011 | [redacted] | Section 2.4-Change Beneficiary Information on I929s to read "Information about your alien relative" and also change Principal to "Information about you"<br>Req 4.12.3 - removed requirement for "Other Names"<br>Appendix F:<br>Changed exemplars for I914/I914A/I918/I918A/I929 |
| 1.0.0.0 | 1/9/2012 | [redacted] | Correction in Table 14, actions 12 and 13 |
| 1.0.1.0 | 1/17/2012 | [redacted] | Added 1.29.4 to trap print errors. |
| 1.0.2.0 | 2/22/2012 | [redacted] | Added 1.29.5 to allow reprint (SCR 10433) |
| 1.0.2.0 | 2/22/2012 | [redacted] | Added 1.29.6 to add error log (SCR 10434) |
| 1.0.2.0 | 2/22/2012 | [redacted] | Added 1.29.7 to add manifest (SCR 10434) |
| 1.0.2.0 | 2/22/2012 | [redacted] | Update 5.4.1, 5.4.2, 5.4.3, to add writing actions for changes to various data elements (SCR 10435) |
| 1.0.2.0 | 2/22/2012 | [redacted] | Updated 2.2, 2.3, 2.4, 4.12.1, 4.12.2, 4.12.3 to include second line of street address (SCR 10440) |
| 1.0.2.0 | 2/22/2012 | [redacted] | Added 4.2.9 for auto-save of existing principal case |
| 1.0.2.0 | 2/27/2012 | [redacted] | 7.7 changes to format of report, new exemplar (10443) |
| 1.0.2.0 | 2/27/2012 | [redacted] | 7.11 change to format of report, new exemplar (10443) |
| 1.0.2.0 | 2/27/2012 | [redacted] | Appendix D New Exemplars for notices (10428, 10441, 10440) |
| 1.0.2.0 | 3/1/2012 | [redacted] | Replace Exemplar 12 with description. |
| 1.0.2.0 | 3/6/2012 | [redacted] | Insert new notice exemplars (SCR 10440) |
| 1.0.2.0 | 3/8/2012 | [redacted] | 1.29.1, 1.29.2, 1.29.3—add information about which fields populate the address on the notice SCR 10440 |
| 1.0.2.0 | 3/8/2012 | [redacted] | N1-N23—add information about which fields populate the address on the notice SCR 10440 |
| 1.0.2.0 | 3/8/2012 | [redacted] | 6.6 change reference to Table 16 to NISTAT table in CLAIMS. This should have been changed prior to deployment of 1.0.0.0 per TPR 10358. |
| 1.0.2.0 | 3/12/2012 | [redacted] | N19-N23; change original date to current date SCR 10440 |
| 1.0.2.0 | 3/15/2012 | [redacted] | N14-N23: change 'sent' to 'ordered. This is an error from release 1.0.0.0 |

(b)(6)

| Version | Date | Name of Author | Summary of Changes |
|---|---|---|---|
| 1.0.2.0 | 3/19/2012 | | Delete N37, N38—these should have been deleted prior to 1.0.0.0. |
| 1.0.2.0 | 3/28/2012 | | 1.7.3 929 labels populated from G28 or from safe address if no G28 |
| 1.0.2.0 | 3/28/2012 | | Added 1.7.4, 1.7.5. These should have been there for 1.0.0.0. |
| 1.0.2.0 | 4/30/2012 | | 9.2.1, 9.2.2, 9.3.1, 9.3.2, 4.12.1, 4.12.2, 4.12.3 HAVEN no longer gets the I94 number from CLAIMS—it is entered on the adjudicate a case screen. |
| 1.0.3.0 | 6/12/2012 | | C-11 N33 add details of how print queue operates per SCR 10451, 10453, and 10467 |
| 1.0.3.0 | 6/12/2012 | | Add section 4.2.3 to describe IBIS support per SCR 10457 |
| 1.0.3.0 | 6/12/2012 | | 7.1 Add two new user roles per SCR 10458 |
| 1.0.3.0 | 6/12/2012 | | 7.9.3 Add access to user work report for self for all users per SCR10459 |
| 1.0.3.0 | 6/12/2012 | | 1.9.2 Clarify how city is populated from zip per SCR 10460, also Table 26, C-77 |
| 1.0.3.0 | 6/12/2012 | | 1.9.2 Add refresh of zip code table in admin per SCR 10460 |
| 1.0.3.0 | 6/12/2012 | | N33 p C-11 describe print queue per SCR 10462 |
| 1.0.3.0 | 6/12/2012 | | N33 p C-11 describe search function per SCR 10466 |
| 1.0.3.0 | 6/12/2012 | | N1-N23 Changes to Addresses per SCR 10463 |
| 1.0.3.0 | 6/14/2012 | | 2.2, 2.3, 9.2.1.1, 9.2.2.1, 4.12.1, 4.12.2 add fields to support I-94 project per SCR 10465 |
| 1.0.3.0 | 6/19/2012 | | N24, N25, N26 require officer to preview notices SCR 10467 |
| 1.0.3.0 | 6/19/2012 | | 6.6, Table 16 add system choice of classification per SCR 10464 |
| 1.0.3.0 | 6/19/2012 | | 6.19, 6.20 add checking on approvals. SCR 10464 |
| 1.0.3.0 | 8/13/2012 | | Update reference to 508 D&F per CDA p C52 |
| 1.0.3.0 | 8/22/2012 | | N8 correct origin of address on notice |
| 1.0.3.0 | 8/22/2012 | | N20 change amended to duplicate |
| 1.0.3.0 | 8/22/2012 | | Exemplar 12: Amended notices should have current date, not original date |
| 1.0.3.0 | 8/22/2012 | | N23 Update to populate I-929 from G-28 |
| 1.0.3.0 | 8/28/2012 | | N8, N9, N18 Update to populate I-929 from G-28 |
| 1.1.0.0 | 11/21/2014 | | CRK K1 close out review. No changes. |

| Version | Date | Name of Author | Summary of Changes |
| --- | --- | --- | --- |
| 2.0 | 5/16/2015 | [redacted] | CRK K4.0.0.0 closeout review. Removed all references to SLOPE AD. |
| 3.0 | 11/19/2015 | [redacted] | CRK K-5.0.0.0. closeout review. No changes. |

(b)(6)

## EXECUTIVE SUMMARY


A temporary solution was developed using Microsoft Access® to process and adjudicate VTVPA (Victims of Trafficking and Violence Protection Act of 2000) forms I-918/914/929 (T and U visas) at the Vermont Service Center(VSC). This temporary solution (ASC) was created outside the IT lifecycle management process, section 508 compliances, and USCIS/DHS security guideline standards.

The Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN) system will be a web and role based application that will be used only by the VSC due to the sensitive nature of the data pertaining to victims of trafficking and crime. The T and U visa program provides temporary immigration benefits to aliens who are victims of certain criminal activities, and to their immediate family members. This application will be used for data entry, adjudication, customer service, and reporting for the T and U visa program. At a minimum, HAVEN will support the current business process and add selected improvements to data access, data searching and data reporting with an emphasis on the reduction of duplicate work. The T and U visa programs are administered only at the VSC due to the sensitive nature of the programs. The current user population is less than one hundred.

The current system (ASC) acts as a case management system and provides the user with the capability to record case data and to record adjudicative actions on the cases. Ancillary functions are also provided such as the ability to print notices, the ability to track the number of cases that have been approved, the ability to assign fraud-related nicknames to cases and the ability to record comments about the cases.

The Functional Requirement Document (FRD) provides details of the activities and responsibilities related to Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN) during the requirements phase of IT lifecycle management.

The first sections of the HAVEN FRD include the project descriptions, points of contact and roles, document references, and general information. The remainder of the document outlines the specific business, functional, interface, operational, and other requirements, as well as user classes and roles. The Operational Scenarios are simple usage descriptions for each major function that show the inputs and the outputs.

**CONTENTS**


**1.0 INTRODUCTION....1**
1.1 Project Description....1
1.1.1 Background....1
1.1.2 Purpose....2
1.2 Points of Contact....3
1.3 Document References....3
1.4 Assumptions....4
1.5 Constraints....4
**2.0 BUSINESS REQUIREMENTS....4**
**3.0 FUNCTIONAL REQUIREMENTS....14**
3.1 Data Requirements....14
3.1.1 User Profile Entity....14
3.1.2 Adjudicative Data Entity....14
3.1.3 History Data Entity....15
3.2 Functional Process Requirements....20
3.2.1 Authorize HAVEN User Requirements....20
3.2.2 HAVEN Data Entry Requirements....21
3.2.3 History Requirements....33
3.2.4 Adjudicative Requirements....36
3.2.5 Reporting Requirements....38
3.2.6 Voiding Process Requirements....44
**4.0 INTERFACE REQUIREMENTS....44**
4.1 User Interfaces....44
4.2 System Interfaces....44
4.2.1 CLAIMS 3 (GUI) Interface Requirements....44
4.2.2 Correspondence Generator Interface Requirement....48
4.2.3 IBIS/Oracle Interface Requirement....48
4.3 Other Hardware and Software Interfaces....48
4.4 Communications Interfaces....48
**5.0 OPERATIONAL REQUIREMENTS....49**
5.1 Security....49
5.1.1 Security Requirements....49
5.2 Audit Trail....49
5.2.1 Audit-related Requirements....49
5.3 Data Currency....49
5.4 Reliability....49
5.5 Recoverability....50
5.6 System Availability....50
5.7 Fault Tolerance....50




Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 123 of 432

5.8 Performance ....50
5.9 Capacity ....51
5.9.1 Capacity Requirements ....51
5.10 Data Retention ....51
5.10.1 Data Retention Requirements ....51
5.11 Interoperability....51
5.12 Portability....51

**6.0 OTHER REQUIREMENTS ....51**
6.1 HIPAA Privacy Rule—Requirements ....51
6.2 Section 508 Compliance ....51
6.2.1 Section 508-related Requirements ....52

**7.0 USER CLASSES ....55**
7.1 Classes and Categories of Users ....55
7.2 User Classes Mapped to Functional Features ....56

**8.0 OPERATIONAL SCENARIOS ....58**
8.1 Use Case: Authorize HAVEN User ....58
8.2 Use Case: Data Entry for I-914 or I-918....58
8.3 Use Case: Data Entry for I-914A or I-918A or I-929....60
8.4 Use Case: Adjudicate a Case ....62
8.5 Use Case: Adjudicate a Case ....62
8.6 Use Case: Adjudicate a Case ....63
8.7 Use Case: Adjudicate a Case ....64
8.8 Use Case: Adjudicate a Case ....64

**APPENDIX A—GLOSSARY WITH ACRONYMS AND ABBREVIATIONS**

**APPENDIX B—HAVEN PROCESS MODEL**

**APPENDIX C—TABLES WITH INITIAL DATA**

**APPENDIX D—REPORTS EXEMPLARS**

**APPENDIX E—NOTICE REQUIREMENTS**

**APPENDIX D—NOTICE EXEMPLARS**

**EXHIBITS**

Exhibit 1 – HAVEN Functional Requirements Table .... 4

Exhibit 2 – HAVEN Data Entity Summary Table.... 15

Exhibit 3 – Authorize HAVEN User Requirements.... 20

Exhibit 4 –HAVEN Data Entry and Record Creation Requirements.... 21

Exhibit 6 –HAVEN Adjudicative Requirements.... 36

Exhibit 7 –HAVEN Reporting Requirements.... 38

Exhibit 8 –HAVEN Voiding Requirements ........ 44
Exhibit 9: User Classes Mapped to Functional Features ........ 56
Exhibit 10: User Classes Mapped to Functional Features ........ 57
Exhibit B1: HAVEN Context Diagram ........ 67
Exhibit B2: HAVEN High-Level Information Flow Diagram ........ 68

***Functional Requirements Document (FRD)***
***for***
***HAVEN***

| | | |
|---|---|---|
| Submitted for: | HAVEN<br>System or Project and Release Number | Date |
| Submitted by: | User Representative | Date |
| Endorsed by: | (b)(6)<br>[redacted] | Date |
| Endorsed by: | Process Control or other USCIS OIT Authority | Date |
| Endorsed by: | Requirements Coordination Team<br>Joint Requirements Council | Date |
| Endorsed by: | Component Acquisition Executive /<br>Acquisition Decision Authority | Date |
| Approved by: | Head of Component | Date |

If the project serves multiple User groups, a coordinated approval must be obtained from all groups.

# 1.0 INTRODUCTION

This *Functional Requirements Document* (FRD) specifies the requirements for processes, data, interfaces, operations, system capacity, and security for the ***Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN)***. It includes user classes, scenarios, and context and data-flow diagrams.

The FRD is a formal statement of an application's functional requirements. It serves the same purpose as a contract. The developers agree to provide the capabilities specified. The client agrees to find the product satisfactory if it provides the capabilities specified in the FRD.

## 1.1 Project Description

The stated objective of the HAVEN project is to replace the existing ASC system with a more stable, consistent, and secure system. Where possible, minor improvements in functionality will be incorporated. Of particular interest is the plan to implement a read only interface to CLAIMS that will result in a reduction of duplicate data entry. OIT has requested the development of HAVEN be in the Digital Innovation and Development (DID(it)) environment at Data Center 1 (DC1) using current development and software tools. VSC OIT will develop a custom application to replace the current VTVPA ASC System. At a minimum, HAVEN will support the current system capabilities and business process, and select enhancements will be included. Data from the ASC database will be transferred to the new system using appropriate mapping and cleansing.

### 1.1.1 Background

A temporary solution through Microsoft Access® was developed to process and adjudicate VTVPA forms I-918/914/929 at VSC. This temporary solution was created outside the IT lifecycle management process, section 508 compliances, and USCIS/DHS security guideline standards.

The Humanitarian Adjudications for Victims Enterprise Nationwide (HAVEN) system will be a web and role based application that will be used only by the Vermont Service Center (VSC) due to the sensitive nature of the business program. The current business processes provide temporary immigration benefits to aliens who are victims of certain criminal activities, and to their immediate family members. This application will be used for data entry, adjudication, customer service, and reporting. At a minimum, HAVEN will support the current business process and improvements to: data access, data searching, data reporting, and reduction in duplicate work. This application is only accessed by VSC due to the sensitive nature of the program. The current user base is approximately 100 or less.

The current system (ASC) acts as a case management system and provides the user with the capability to record case data and to record adjudicative actions on the cases. The USCIS case management system, CLAIMS, does not support the forms used to administer this program. In order to generate the employment authorization card for the principle applicant, a dummy I-765 is entered into CLAIMS. The data entry personnel must also enter the same information into ASC. ASC has limited search capability, and limited reporting capability.

HAVEN will perform the same case management functions as ASC (including the assignment of case numbers for derivative cases, printing of some notices, and management of the number of cases processed). In addition, HAVEN will offer the following improvements:

- Improved search capabilities
- Improved reporting capabilities

- A reduction in duplicate data entry by implementing an interface with CLAIMS to copy data from the dummy I-765
- Improved data access security
- Improved data integrity
- Greater consistency in the display of data
- Void capability
- Improved cap management capability (the number of cases approved per year is limited by a cap that is imposed on the program yearly)
- Improved change tracking (recording userid and time/date when a case is changed)

### 1.1.2 Purpose

The Project Tailoring Plan is running in accordance with ITLM 2.0 and SELC 3.0 documentation.

The primary mission of the HAVEN system is to support the business process of select VTVPA forms and supplemental documents. HAVEN will be role based and provide a capability to track changes to data entered by users. At a minimum, HAVEN will support the current business process, though the development effort may lead to modifications of the process. The areas of improvement could include: data access, data searching, data reporting, and reduction in duplicate work.

Due to the sensitive nature of VTVPA information, HAVEN must adhere to appropriate security standards and enable the business owner to maintain data integrity. HAVEN will meet appropriate USCIS, DHS and US regulations including Section 508 compliances of the Rehabilitation Act. HAVEN will include administrative controls to manage user accounts. In addition, the application will provide online access to user help documentation

Adjudicative processing for U and T visas is accomplished with the use of these forms:

- Application for T Nonimmigrant Status (Form I-914) http://www.uscis.gov/files/form/i-914.pdf
- Application for Immediate Family Member of T-1 Recipient (Form I-914, Supplement A) http://www.uscis.gov/files/form/i-914supa.pdf
- Declaration of Law Enforcement Officer for Victim of Trafficking in Persons (Form I-914, Supplement B) http://www.uscis.gov/files/form/i-914supb.pdf
- Petition for U Nonimmigrant Status (Form I-918) http://www.uscis.gov/files/form/i-918.pdf
- Petition for Qualifying Family Member of U-1 Recipient (Form I-918, Supplement A) http://www.uscis.gov/files/form/i-918.pdf
- U Nonimmigrant Status Certification (Form I-918, Supplement B) http://www.uscis.gov/files/form/i-918.pdf
- Petition for Qualifying Family Member of a U-1 Nonimmigrant (Form I-929) http://www.uscis.gov/files/form/i-929.pdf
- Application for Advance Permission to Enter as Nonimmigrant (Form I-192) http://www.uscis.gov/files/form/i-192.pdf
- Application for Waiver for Passport and/or Visa (Form I-193) http://www.uscis.gov/files/form/i-193.pdf

Both the I-914 and the I-918 are used to obtain nonimmigrant status for the petitioner/applicant, and both have supplements (I-914A, I-918A) that are used to obtain status for qualifying family members. The I-914A and the I-918A are part of and dependent upon the corresponding I-914 and I-918. A supplemental (A) form is submitted for each qualifying dependent. Each is adjudicated independently, so HAVEN must track adjudicative actions for each. The supplemental forms are filed concurrently with the primary form or while the I-914/I-918 is still pending. The petitioner/applicant of the I-914/I-918 is considered the principal; the qualifying family members are called beneficiaries (and are sometimes referred to as derivatives). Multiple beneficiaries may be sponsored.

Both the I-914 and the I-918 have a Supplement B which is filed with the I-914/I-918 to certify eligibility. They are signed by the appropriate law enforcement entity. The I-918 Supplement B is required; the I-914 Supplement B is not required, but is commonly submitted.

Form I-929 is used to petition for a qualifying family member subsequent to the approval of the I-918 and while the Application to Register Permanent Residence or Adjust Status (Form I-485) is pending or approved. The I-929 is dependent on the corresponding I-918/I-485.

Forms I-192 and I-193 are waivers for inadmissibility and documentation issues; they are adjudicated in CLAIMS.

The USCIS Web Site contains the latest version of these forms. http://www.uscis.gov/portal/site/uscis

### 1.2 Points of Contact

The major participants in the project are:

(b)(6)

| NAMES | TITLE | ROLE | Signatory |
|---|---|---|---|
| [redacted] | | | Yes |
| | | | Yes |
| | | | Yes |
| | | | No |

### 1.3 Document References

For an updated and comprehensive list of documents referring to HAVEN, refer to the Information Technology Document Library (ITDL).

- https://documents.uscis.dhs.gov/WorkSite/
- HAVEN Internal Development and Engineering Agreement (IDEA), 02/01/2010, 182384 ITDL
- HAVEN Project Tailoring Plan, 01/19/2010, 182342 ITDL
- ITSR Approval OIT10SR10444, 11/10/2009
- Section 508 D&F, 02/01/2010, 182133 ITDL
- HAVEN CONOPS, 02/08/2010, 182457 ITDL
- HAVEN PMP, 02/08/2010, 182456 ITDL

### 1.4 Assumptions

The following are assumptions about future situations beyond the control of this system development project, whose outcomes affect the development and operation of the new or modified system. Assumptions shall be limited to those relating to the existing or envisioned business process. They include:

- The system shall be web-browser based.
- The system shall be accessed only by USCIS users at Vermont Service Center.
- The system shall be developed using DID(it) development tools and software.
- The infrastructure and hardware for HAVEN is in place and capable to support the mission.
- The DID(it) infrastructure and tools will support external interfaces with CLAIMS.
- The DID(it) infrastructure and tools will allow release of data to Correspondence Generator.
- The system shall provide current functions with some VSC business enhancements.
- USCIS IT resources are availability for this development.
- The system shall store Personal Identifiable Information (PII)
- Security ratings have been set at high/high/mod.

### 1.5 Constraints

This section identifies the constraints imposed on the design, development, and operation of the HAVEN system because of conditions beyond the control of this system development project. These constraints include:

- System development shall comply with the following government regulations:
  - E-Government Act of 2002 (Public Law 107-347)
  - Section 508 of the Rehabilitation Act of 1973
- The HAVEN system must adhere to DHS and USCIS standards regarding information systems and their functionality in accordance with DHS 4300A.

## 2.0 BUSINESS REQUIREMENTS

**Exhibit 1 – HAVEN Functional Requirements Table**

| Req ID# | Description |
|---|---|
| 1.1 | The system shall store all data elements in all capital letters. |
| 1.2 | The system shall require the A-number to be entered as A and 9 digits (including the zero following the A, if applicable). |
| 1.3 | The system shall store all names with a space instead of a hyphen. |
| 1.4.1 | 1. The system shall allow no more than the cap limit number of approvals of I-918 (U1 visas) during the fiscal year (between October 1 and September 30). |

| Req ID# | Description |
|---|---|
| 1.4.2 | The system shall allow the cap number to be altered (to satisfy statutory changes) by a user with cap capability via a data input screen. |
| 1.4.3 | The system shall also allow a 'reserve number' to be set by the system administrator. |
| 1.4.4 | The system shall allow only a user with cap privileges to approve any case over 'cap minus the reserve number'. |
| 1.5.1 | The system shall allow no more than the cap limit number of approvals of I-914 (T1 visas) during the fiscal year (between October 1 and September 30). |
| 1.5.2 | The system shall allow the cap number to be altered (to satisfy statutory changes) by a user with cap capability via a data input screen. |
| 1.5.3 | The system shall also allow a 'reserve number' to be set by the system administrator. |
| 1.5.4 | The system shall allow only a user with cap privileges to approve any case over 'cap minus the reserve number'. |
| 1.6 | The system shall display both cap, reserve, and cap counter information to all users. |
| 1.7.1 | Upon creation of a new I-914A the system shall produce the following barcodes based on the "VTU" Receipt Number and Safe Address:<br>• 7 Machine Readable barcodes<br>• 1 Letter/number label<br>• 4 Safe Address Labels |
| 1.7.2 | Upon creation of a new I-918A the system shall produce the following barcodes based on the "VTU" Receipt Number and Safe Address:<br>• 7 Machine Readable barcodes<br>• 1 Letter/number label<br>• 4 Safe Address Labels |
| 1.7.3 | Upon creation of a new I-929 the system shall produce the following barcodes based on the "VTU" Receipt Number and G28 Address:<br>• 7 Machine Readable barcodes<br>• 1 Letter/number label<br>• 4 Address Labels<br>If there is no G28, the safe address will be used |
| 1.7.4 | Upon creation of a new I-914 the system shall produce the following barcodes based on the "VTU" Receipt Number and G28 Address:<br>• 7 Machine Readable barcodes<br>• 1 Letter/number label<br>• 4 Safe Address Labels<br><br>If there is no G28, the safe address will be used |
| 1.7.5 | Upon creation of a new I-918 the system shall produce the following barcodes based on the "VTU" Receipt Number and G28 Address:<br>• 7 Machine Readable barcodes |

| Req ID# | Description |
|---|---|
| | • 1 Letter/number label<br>• 4 Safe Address Labels<br>If there is no G28, the safe address will be used. |
| 1.8 | The system shall maintain the precedence relationship of the forms; forms I-914 and I-918 are used for principal filings and are independent. Forms I-914A, I-918A, and I-929 are beneficiary filings and are dependent on one and only one related I-914 (for the I-914A) or I-918 (for the I-918A and I-929). One I-914 or one I-918 can have many related beneficiaries with one 'A' supplemental form OR one I-929 for each. (The I-914B and I-918B are supplemental forms that are executed by law enforcement entities and submitted by the applicant/petitioner. These are considered part of the I-914 or I-918 and are not tracked separately.) |
| 1.8.1 | The system shall maintain the one to many relationship for the I-914. |
| 1.8.2 | The system shall display of a list of all related beneficiaries for the I-914. |
| 1.8.3 | The system shall maintain the one to many relationship for the I-918. |
| 1.8.4 | The system shall display of a list of all related beneficiaries for the I-918. |
| 1.8.5 | The system shall maintain the one to one relationship of the I-914A to the I-914. |
| 1.8.6 | The system shall maintain the one to one relationship of the I-918A to the I-918. |
| 1.8.7 | The system shall maintain the one to one relationship of the I-929 to the I-918. |
| 1.8.8 | The system shall display the related principal receipt number on the case screen for the I-914A. |
| 1.8.9 | The system shall display the related principal receipt number on the case screen for the I-918A. |
| 1.9.1 | The system shall allow domestic and international postal codes to be entered in the Zip/Postal Code field. |
| 1.9.2 | The system shall pre-populate the city and state from Table 26 in Appendix C upon entry of a valid zip code if the city and state are not already filled in. Note: if the zip is not found in the table, the system will not create an error; this could be an international code.<br>When multiple cities exist for one zip code, the system shall choose the city to display based on the indicator from the CLAIMS zip code table that has been replicated to HAVEN.<br>The system shall allow the zip code table to be updated from CLAIMS via the admin screen. |
| 1.9.3 | Because international postal codes are letters, the system shall allow letters. |
| 1.9.4 | The system shall allow the four digit extension to be filled in or blank. |
| 1.10.1 | The system shall maintain one set of up to three comments for the I-914 family group, i.e. I-914 with associated I-914A(s). |
| 1.10.2 | The system shall maintain one set of up to three comments for the I-918 family group, i.e. I-918 with associated I-918A(s) and associated I-929(s). not needed |
| 1.10.3 | The system shall allow a user to enter a free form comment on the main screen of the |

| Req ID# | Description |
|---|---|
| | I-914. |
| 1.10.4 | The system shall store each comment entered on the I-914 screen with the date entered and the User ID. |
| 1.10.5 | The system shall allow viewing of the family group comments on the I-914 screen. |
| 1.10.6 | The system shall allow a user to enter a free form comment on the main screen of the I-914A. |
| 1.10.7 | The system shall store each comment entered on the I-914A screen with the date entered and the User ID. |
| 1.10.8 | The system shall allow viewing of the family group comments on the I-914A screen. |
| 1.10.9 | The system shall allow a user to enter a free form comment on the main screen of the I-918. |
| 1.10.10 | The system shall store each comment entered on the I-918 screen with the date entered and the User ID. |
| 1.10.11 | The system shall allow viewing of the family group comments on the I-918 screen. |
| 1.10.12 | The system shall allow a user to enter a free form comment on the main screen of the I-918A |
| 1.10.13 | The system shall store each comment entered on the I-918A screen with the date entered and the User ID. |
| 1.10.14 | The system shall allow viewing of the family group comments on the I-918A screen. |
| 1.10.15 | The system shall allow a user to enter a free form comment on the main screen of the I-929. |
| 1.10.16 | The system shall store each comment entered on the I-929 screen with the date entered and the User ID. |
| 1.10.17 | The system shall allow viewing of the I-929 comments on the I-929 screen. |
| 1.11.1 | The system shall allow the user (user role 5) to maintain a list of nicknames that can be assigned to cases (Appendix C, Table 10). |
| 1.11.2 | The system shall display the list as a selection list on the I-914 case main screen. |
| 1.11.3 | The system shall display the list as a selection list on the I-918 case main screen. |
| 1.11.4 | The system shall display the nickname for the I-914 on each associated derivative screen. |
| 1.11.5 | The system shall display the nickname for the I-918 on each associated derivative screen. |
| 1.12.1 | The system shall display the “received date” on the main screen for the I-914. |
| 1.12.2 | The system shall display the “received date” on the main screen for the I-914A. |
| 1.12.3 | The system shall display the “received date” on the main screen for the I-918. |
| 1.12.4 | The system shall display the “received date” on the main screen for the I-918A. |
| 1.12.5 | The system shall display the “received date” on the main screen for the I-929. |
| 1.13.1 | The system shall NOT allow any user to edit a receipt number. |

| Req ID# | Description |
|---|---|
| 1.13.2 | The system shall NOT allow any user to edit a VTU number. |
| 1.14.1 | For the I-914, the System shall NOT allow any user to edit:<br>• Received Date<br>Part B: General Information about Applicant<br>• Last Name<br>• First Name<br>• Middle Name<br>• Safe Address (all fields)<br>• Gender<br>• Marital Status<br>• A Number<br>• SSN<br>• DOB<br>• COB<br>• COC<br>• I-94 Number<br>• Date of Last Entry<br>• Place of Last Entry<br>• Current Status<br>Note: These fields are refreshed from CLAIMS and can be updated there. |
| 1.14.2 | For the I-918, the System shall NOT allow any user to edit:<br>• Received Date<br>Part B: General Information about Applicant<br>• Last Name<br>• First Name<br>• Middle Name<br>• Safe Address (all fields)<br>• Gender<br>• Marital Status<br>• A Number<br>• SSN<br>• DOB<br>• COB<br>• COC<br>• Date of Last Entry<br>• Place of Last Entry<br>• Current Status<br>Note: These fields are refreshed from CLAIMS and can be updated there. |
| 1.15.1 | For the I-914 G-28 information, the system shall NOT allow any user to edit:<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City |

| Req ID# | Description |
|---|---|
| | • State<br>• Zip/Postal Code<br>• Representative Type<br>Note: These fields are refreshed from CLAIMS and can be updated there. |
| 1.15.2 | For the I-918 G-28 information, the system shall NOT allow any user to edit:<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City<br>• State<br>• Zip/Postal Code<br>• Representative Type<br>Note: These fields are refreshed from CLAIMS and can be updated there. |
| 1.16.1 | For the I-914 form, the system shall maintain a record of revisions. |
| 1.16.2 | The system shall assign an initial revision number to the I-914 when the system is deployed. |
| 1.16.3 | The system shall increment the I-914 revision number when the administrator changes, adds, or deletes any item in Table 1, 2, or 21. |
| 1.16.4 | The system shall record the revision number of the I-914 form used for each I-914 case as part of the case record. |
| 1.16.5 | For the I-914A form, the system shall maintain a record of revisions. |
| 1.16.6 | The system shall assign an initial revision number to the I-914A when the system is deployed. |
| 1.16.7 | The system shall increment the I-914A revision number when the administrator changes, adds, or deletes any item in Table 2. |
| 1.16.8 | The system shall record the revision number of the I-914A form used for each I-914A case as part of the case record. |
| 1.16.9 | For the I-918 form, the system shall maintain a record of revisions. |
| 1.16.10 | The system shall assign an initial revision number to the I-918 when the system is deployed. |
| 1.16.11 | The system shall increment the I-918 revision number when the administrator changes, adds, or deletes any item in Table 2 or 7. |
| 1.16.12 | The system shall record the revision number of the I-918 form used for each I-918 case as part of the case record. |
| 1.16.13 | For the I-918A form, the system shall maintain a record of revisions. |
| 1.16.14 | The system shall assign an initial revision number to the I-918A when the system is deployed. |
| 1.16.15 | The system shall increment the I-918A revision number when the administrator |

| Req ID# | Description |
|---|---|
| | changes, adds, or deletes any item in Table 2. |
| 1.16.16 | The system shall record the revision number of the I-918A form used for each I-918A case as part of the case record. |
| 1.16.17 | For the I-914B form, the system shall maintain a record of revisions. |
| 1.16.18 | The system shall assign an initial revision number to the I-914B when the system is deployed. |
| 1.16.19 | The system shall increment the I-914B revision number when the administrator changes, adds, or deletes any item in Table 3, 4, 5 or 6. |
| 1.16.20 | The system shall record the revision number of the I-914B form used for each I-914B case as part of the case record. |
| 1.16.21 | For the I-918B form, the system shall maintain a record of revisions. |
| 1.16.22 | The system shall assign an initial revision number to the I-98Bwhen the system is deployed. |
| 1.16.23 | The system shall increment the I-918B revision number when the administrator changes, adds, or deletes any item in Table 8 or 9. |
| 1.16.24 | The system shall record the revision number of the I-918B form used for each I-918B case as part of the case record. |
| 1.16.25 | For the I-929 form, the system shall maintain a record of revisions. |
| 1.16.26 | The system shall assign an initial revision number to the I-929 when the system is deployed. |
| 1.16.27 | The system shall increment the I-929 revision number when the administrator changes, adds, or deletes any item in Table 2. |
| 1.16.28 | The system shall record the revision number of the I-929 form used for each I-929 case as part of the case record. |
| 1.17.1 | The system shall allow searches of a case or cases in the database; if one record is found, the system shall display the case screen for the case that is found. |
| 1.17.2 | The system shall allow searches of the database; if multiple records are found, the system shall display a list of cases with:<br>• VTU/Receipt Number<br>• A Number (of the record found)<br>• Last Name<br>• First Name<br>• Middle Name<br>• DOB<br>• Application Type |
| 1.17.3 | The system shall sort this list by A Number. |
| 1.18.1 | The system shall allow the user to select a case from the list of cases found in order to view that case. |

| Req ID# | Description |
|---|---|
| 1.18.2 | The system shall also provide a mechanism to return to the list of cases found. |
| 1.19 | The system shall allow the user to search using the A Number and return all cases of the following types associated with the A Number:<br>• I-918 (identified by Receipt number)<br>• I-918A (identified by VTU number)<br>• I-914 Receipt number (identified by Receipt number)<br>• I-914A VTU number (identified by VTU number)<br>• I-929 VTU number (identified by VTU number)<br>Specifically, the system shall identify all cases in which the A number belongs to the applicant (I-914, I-918), the A number belongs to the derivative (I-914A, I-918A, or I-929) or the derivative cases in which the A number belongs to the principal associated with the derivative(I-914A, I-918A, or I-929). |
| 1.20 | The system shall allow the user to search using the VTU Number or Receipt Number and return the one case identified by that number. |
| 1.21 | The system shall allow the user to search using the Passport Number and return all cases within HAVEN that contain that Passport Number. |
| 1.22 | The system shall allow the user to search using the I-94 Number and return all cases within HAVEN that contain that I-94 Number. |
| 1.23.1 | The system shall allow the user to search (including a partial search on the name) using the Last Name, First Name, DOB and return all cases within HAVEN that match the criteria. |
| 1.23.2 | The system shall allow the user to search (including a partial search on the name) using the Last Name, First Name and return all cases within HAVEN that match the criteria. |
| 1.23.3 | The system shall allow the user to search (including a partial search on the name) using the Last Name and return all cases within HAVEN that match the criteria. |
| 1.23.4 | The system shall allow the user to search (including a partial search on the name) using the First Name and return all cases within HAVEN that match the criteria. |
| 1.23.5 | The system shall allow the user to search using the DOB and return all cases within HAVEN that match the criteria. |
| 1.24 | As part of deployment, the system shall be loaded with case data converted from the existing ASC System. This is detailed in the Data Conversion Plan. |
| 1.25 | The system shall display all dates in the format mmddyyyy. |
| 1.26 | The system shall allow the user to enter a check related to text from Appendix C, Table 31. For each text record in this table, the system shall display the text with a checkbox, allow the user to check the box and store the status of the box. |
| 1.27.1 | The system shall maintain a status for each case |

| Req ID# | Description |
|---|---|
| 1.27.2 | The system shall update this status based on each adjudicative action taken on the case. Table 32 in Appendix C shows the Map Action Status table from CISCORs that lists all possible actions that change the status of a case. In addition, Table 14 in Appendix C shows the additional actions that are unique to HAVEN, and the resulting status. When one of these actions is taken, the system shall update the status of the case to that indicated in the table. (Many actions do not result in a change of status.) Table 33 in Appendix C shows which case statuses are considered pending. |
| 1.28.1 | The system shall store an initial status of 1 for each I-914A case entered into HAVEN. (This corresponds to the initial history action of ABA). |
| 1.28.2 | The system shall store an initial status of 1 for each I-918A case entered into HAVEN. (This corresponds to the initial history action of ABA). |
| 1.28.3 | The system shall store an initial status of 1 for each I-929 case entered into HAVEN. (This corresponds to the initial history action of AA or ABA). |
| 1.28.4 | The system shall store an initial status of 1 for each I-914 case entered into HAVEN. (This corresponds to the initial history action of ABA). |
| 1.28.5 | The system shall store an initial status of 1 for each I-918 case entered into HAVEN. (This corresponds to the initial history action of ABA). |
| 1.29.1 | The system shall issue a receipt notice for each I-914 and each I-914A entered into the system. The following information shall be included in the notice:<br>• Receipt Number (VTU)<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Beneficiary Last Name<br>• Beneficiary First Name<br>• Beneficiary A Number<br>• Principal First Name<br>• Principal Last Name<br>• G28 or Safe Address C/O<br>• G28 or Safe Address<br>• G28 or Safe Address City<br>• G28 or Safe Address State<br>• G28 or Safe Address Zip/Postal Code<br>• Principal Last Name<br>• Beneficiary First Name<br>• Receipt Number of Principal Form<br>• Principal A Number<br>The remaining fields contain data as described in Table 34 in Appendix C. Please see exemplars in Appendix E. The exemplars show the approximate layout style requested.<br>Receipt notices for the I-914 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-914, the |

| Req ID# | Description |
|---|---|
| | second address line in the safe address will be blank since CLAIMS does not have a second address line.<br><br>For the 914A, the notices will populate from the safe address. |
| 1.29.2 | The system shall issue a receipt notice for each I-918 and each I-918A entered into the system. The following information shall be included in the notice:<br>• Receipt Number (VTU)<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Beneficiary Last Name<br>• Beneficiary First Name<br>• Beneficiary A Number<br>• Principal First Name<br>• Principal Last Name<br>• G28 or Safe Address C/O<br>• G28 or Safe Address<br>• G28 or Safe Address City<br>• G28 or Safe Address State<br>• G28 or Safe Address Zip/Postal Code<br>• Principal Last Name<br>• Beneficiary First Name<br>• Receipt Number of Principal Form<br>• Principal A Number<br><br>The remaining fields contain data as described in Table 34 in Appendix C. Please see exemplars in Appendix E. The exemplars show the approximate layout style requested.<br><br>Receipt notices for the I-918 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-918, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br><br>For the 918A, the notices will populate from the safe address. |
| 1.29.3 | The system shall issue a receipt notice for each I-929 entered into the system. The following information shall be included in the notice:<br>• Receipt Number (VTU)<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Alien Relative Last Name<br>• Alien Relative First Name<br>• Alien Relative A Number<br>• Principal First Name<br>• Principal Last Name<br>• G28 or Safe Address C/O<br>• G28 or Safe Address<br>• G28 or Safe Address City<br>• G28 or Safe Address State |

| Req ID# | Description |
|---|---|
| | • G28 or Safe Address Zip/Postal Code<br>• Principal Last Name<br>• Alien Relative First Name<br>• Receipt Number of Principal Form<br>• Principal A Number<br><br>The remaining fields contain data as described in Table 34 in Appendix C. Please see exemplars in Appendix E. The exemplars show the approximate layout style requested.<br><br>Receipt notices for the I-929 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. |
| 1.29.4 | The system shall trap any notice print errors and skip the erroneous notice. |
| 1.29.5 | The system shall allow the reprint of a receipt or approval notice from the administrator screen. |
| 1.29.6 | The system shall maintain a print error log to be accessed by a user with IT Only privileges. |
| 1.29.7 | The system shall maintain a print manifest to be accessed by a user with IT Only privileges. |
| 1.30 | The system shall allow the user to save case data. |
| 1.31.1 | The system shall allow, for all date fields, the user to enter eight numerals in the format MMDDYYYY and convert this entry to a date in the database. The system shall automatically tab to the next field after eight digits are entered. |
| 1.31.2 | The system shall allow, for all date fields, the user to enter a date via a drop down calendar. |

## 3.0 FUNCTIONAL REQUIREMENTS

The functional requirements describe the core functionality of the application. This section includes the data and functional process requirements.

### 3.1 Data Requirements

The data requirements section summarizes basic conceptual HAVEN data entities that will drive processes and functionality. It includes User Profiles and Adjudicative Data. Each entity is summarized below and all are supplemented with a Data Entities table at the end of the section.

#### 3.1.1 User Profile Entity

HAVEN tracks user details for all users. If this function is implemented via the Active Directory, this information will be maintained outside HAVEN. User details within HAVEN will include User ID, and assigned roles within HAVEN. Organizational Unit, phone number, email address and title are held outside HAVEN.

#### 3.1.2 Adjudicative Data Entity

HAVEN shall maintain records for each application/petition to include case information that is data entered, case information that is obtained from CLAIMS, and case information that is obtained for the derivative from the principal application/petition. The data entities are split by form type.

### 3.1.3 History Data Entity

HAVEN shall maintain a record of history actions for each application/petition. Adjudicative actions taken by Immigration Services Officers (ISOs) or other personnel will be tracked in "history" within HAVEN.

**Exhibit 2 – HAVEN Data Entity Summary Table**

| ID | Entity Name | Entity Elements |
|---|---|---|
| 2.1 | User Profile | User ID<br>Roles assigned<br>Note: User information is maintained in the Active Directory. |
| 2.2 | Adjudicative Data – 914/918 Applicant/petitioner data | Last Name<br>First Name<br>Middle Name<br>Other Names Used (three lines of names)<br>  Last Name<br>  First Name<br>  Middle Name<br>Safe Address<br>  C/O<br>  Street<br>  Street<br>  City<br>  State<br>  Zip/Postal Code<br>Residence Address<br>  C/O<br>  Street<br>  City<br>  State<br>  Zip/Postal Code<br>Gender<br>Marital Status<br>A Number<br>SSN<br>DOB<br>COB<br>COC<br>Passport Number<br>Passport Issue Date<br>Passport Place of Issue<br>Passport Expiration Date<br>Travel Document Number<br>Travel Document Expiration Date<br>Country of Issuance<br>I-94 Number<br>Date of Last Entry<br>Place of Last Entry |

| ID | Entity Name | Entity Elements |
| --- | --- | --- |
| | | Current Status |
| 2.3 | Adjudicative Data – 914A/918A Applicant/petitioner data | Last Name<br>First Name<br>Middle Name<br>Other Names Used (unlimited lines of names may be entered)<br>   Last Name<br>   First Name<br>   Middle Name<br>Safe Address<br>   C/O<br>   Street<br>   Street<br>   City<br>   State<br>   Zip/Postal Code<br>Residence Address<br>   C/O<br>   Street<br>   City<br>   State<br>   Zip/Postal Code<br>Gender<br>Marital Status<br>A Number<br>SSN<br>DOB<br>COB<br>COC<br>Passport Number<br>Passport Issue Date<br>Passport Place of Issue<br>Passport Expiration Date<br>Travel Document Number<br>Travel Document Expiration Date<br>Country of Issuance<br>I-94 Number<br>Date of Last Entry<br>Place of Last Entry<br>Current Status |
| 2.4 | Adjudicative Data – I-929 Data | **Information about you:**<br>Last Name<br>First Name<br>Middle Name<br>Other Names Used (unlimited lines of names may be entered)<br>   Last Name<br>   First Name<br>   Middle Name<br>Date of Birth<br>Safe Address |

| ID | Entity Name | Entity Elements |
|---|---|---|
| | | C/O<br>Street<br>Street<br>City<br>State<br>Zip/Postal Code<br>Residence Address<br>C/O<br>Street<br>City<br>State<br>Zip/Postal Code<br>Marital Status<br>Gender<br>Date Status Obtained<br>I-485 Receipt Number<br>A Number<br>**Information about your alien relative:**<br>Last Name<br>First Name<br>Middle Name<br>Other Names Used (unlimited lines of names may be entered)<br>Last Name<br>First Name<br>Middle Name<br>Date of Birth<br>Safe Address<br>C/O<br>Street<br>City<br>State<br>Zip/Postal Code<br>Residence Address<br>C/O<br>Street<br>City<br>State<br>Zip/Postal Code<br>DOB<br>COB<br>COC<br>Marital Status<br>Gender<br>Current Immigration Status<br>Date Status Obtained<br>A Number (if any)<br>Relative's Location<br>The person named in Part 2 is now in the United States<br>The person named in Part 2 is now outside the United States. |

| ID | Entity Name | Entity Elements |
|---|---|---|
| | | Embassy or Consulate:<br>Is the person named in Part 2 or has this person ever been in deportation or removal proceedings in the United States?<br>If Yes, Indicate when and where: |
| 2.5 | Adjudicative Data – I-914/I-918 Case Information | For the I-914/I-918:<br>I-914 Receipt Number or I-918 Receipt Number<br>Nickname<br>Received Date<br>Associated Beneficiary VTU Numbers |
| 2.6 | Adjudicative Data – I-914A/I-918A Case Information | For the I-914A/I-918A:<br>I-914A/I-918A VTU Number<br>I-914 Receipt Number or I-918 Receipt Number<br>Nickname<br>Received Date (of the principal)<br>Received Date (of the derivative) |
| 2.7 | Adjudicative Date—I-914B/I-918B Case Information | Name of Certifying Agency<br>Name of Certifying Official<br>Title and Division/Office of Certifying Official<br>Agency Address<br>City<br>State<br>Zip/Postal Code<br>Daytime Phone<br>Fax #<br>Agency Type (Table 18)<br>Case Status<br>Certifying Agency Category (Table 20)<br>Case Number<br>FBI # or SID # |
| 2.8 | Adjudicative Data – G28 | For all forms that have an associated optional G-28:<br>Attorney Last Name<br>Attorney First Name<br>Attorney Middle Name<br>Firm<br>Street<br>City<br>State<br>Zip/Postal Code<br>Telephone Number<br>Fax Number<br>Email Address<br>Representative Type |
| 2.9 | History Data | Receipt Number<br>VTU Number if applicable<br>A-number<br>Name<br>History Action Date<br>History Action<br>Classification (if approved) |

| ID | Entity Name | Entity Elements |
|---|---|---|
| | | Validity From Date (if approved)<br>Validity To Date (if approved)<br>Case Phrase Used—chosen from list in Appendix C |

### 3.2 Functional Process Requirements

Process requirements describe what the application must do. HAVEN is defined in the following subsections.

#### 3.2.1 Authorize HAVEN User Requirements

This process allows the User to access HAVEN based upon authenticated username and password credentials.

**Exhibit 3 – Authorize HAVEN User Requirements**

| Req ID# | Description |
|---|---|
| 3.1 | The system shall be web-based. |
| 3.2 | The system shall bring the user to the HAVEN Landing Page. |
| 3.3 | The system shall allow users to enter their active directory User IDs |
| 3.4 | The system shall lock a user out after three failed login attempts. |
| 3.5 | The system shall provide role based security and functions specified in Section 7 of the FRD. |
| 3.6 | The system shall allow administrators to be able to specify role-based functions |
| 3.7 | The system shall allow administrators to restrict access |
| 3.8 | The system shall automatically collect the following information for a Users Account/Profile active directory each time the user logs into HAVEN:<br>• User last name<br>• User first name<br>• Email address<br>• Date<br>• Time |
| 3.9 | The system shall prompt the user after 15 minutes of inactivity. |
| 3.10 | The system shall disconnect the user after 20 minutes of inactivity. |
| 3.11 | The system shall autosave case data at timeout. |
| 3.12 | The system shall provide an IT only, read only ad hoc query access function. |

### 3.2.2 HAVEN Data Entry Requirements

Because data exists in CLAIMS for the I-914 and I-918, and not for the other forms, the two sets of forms are treated differently. The dummy I-765 is created in CLAIMS before the creation of the I-914 or I-918 in HAVEN. HAVEN will retrieve data from CLAIMS and pre-populate the appropriate fields in HAVEN for the case. Every time the case (I-914, I-918) is opened, HAVEN will refresh the fields that are common with CLAIMS. These fields will not be edited in HAVEN.

Upon creation of a I-914A, I-918A or I-929, HAVEN will pre-populate some data from the principal associated with the case. Because the derivative may have a different safe address or attorney or other data, the user will be allowed to edit these fields. The fields that cannot be edited are the ones associated with the principal, that is, the receipt number of the principal, the received date, etc.

**Exhibit 4 –HAVEN Data Entry and Record Creation Requirements**

| Req ID# | Description |
|---|---|
| 4.1 | The system shall allow the user to enter the receipt number or VTU number of a case for display/edit. |
| 4.2.1 | The system shall allow creation of the I-914 independently. |
| 4.2.2 | The system shall allow creation of the I-918 independently. |
| 4.2.3 | The system shall create a new I-914 when a data entry user enters a receipt number that exists as an I-765 in CLAIMS with a class preference of A16. (All other possibilities create an error.) |
| 4.2.4 | The system shall create a new I-918 when a data entry user enters a receipt number that exists as an I-765 in CLAIMS with a class preference of A19. (All other possibilities create an error.) |
| 4.2.5 | Upon creation of an I-914 in HAVEN, prior to saving the record, the user may cancel the creation of the record. |
| 4.2.6 | Upon creation of an I-918 in HAVEN, prior to saving the record, the user may cancel the creation of the record. |
| 4.2.7 | The system shall not allow creation of an I-914 if the receipt number entered already exists in HAVEN. |
| 4.2.8 | The system shall not allow creation of an I-918 if the receipt number entered already exists in HAVEN. |
| 4.2.9 | The system shall automatically save an existing principal case when it is opened. (Note: new cases are not saved upon opening.) |
| 4.3.1 | The system shall display an error message if the receipt number for the I-914 that is being created does not exist in CLAIMS. |
| 4.3.2 | The system shall display an error message if the receipt number for the I-918 that is being created does not exist in CLAIMS. |
| 4.4 | The system shall allow creation of any number of derivative I-914A cases only from the screen of the Principal I-914 by a data entry user. |
| 4.5 | The system shall allow creation of any number of derivative I-918A cases only from the screen of the Principal I-918 by a data entry user. |
| 4.6 | The system shall allow creation of any number of I-929 cases from the I-929 tab by a data entry user. |
| 4.7.1 | For the G28 associated with an I-914, the system shall allow these fields to be entered and edited:<br>• Telephone Number<br>• Fax Number<br>• Email Address |

| Req ID# | Description |
|---|---|
| 4.7.2 | For the G28 associated with an I-918, the system shall allow these fields to be entered and edited:<br>• Telephone Number<br>• Fax Number<br>• Email Address |
| 4.8.1 | For the G28 associated with an I-914, the system shall display all static fields obtained from CLAIMS. See Requirements 1.15, 9.4, 9.5. |
| 4.8.2 | For the G28 associated with an I-918, the system shall display all static fields obtained from CLAIMS. See Requirements 1.15, 9.4, 9.5. |
| 4.9.1 | For the G28 associated with form I-914A the system shall allow these fields to be entered and edited:<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City<br>• State<br>• Zip/Postal Code<br>• Telephone Number<br>• Fax Number<br>• Email Address<br>• Representative Type |
| 4.9.2 | For the G28 associated with form I-918A the system shall allow these fields to be entered and edited:<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City<br>• State<br>• Zip/Postal Code<br>• Telephone Number<br>• Fax Number<br>• Email Address<br>• Representative Type |
| 4.9.3 | For the G28 associated with form I-929 the system shall allow these fields to be entered and edited:<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City<br>• State |

| Req ID# | Description |
|---|---|
| | • Zip/Postal Code<br>• Telephone Number<br>• Fax Number<br>• Email Address<br>• Representative Type |
| 4.10.1 | The system shall allow these fields to be entered and edited for form I-914:<br>• Other Names Used (unlimited lines of names may be entered)<br>⇒ Last Name<br>⇒ First Name<br>⇒ Middle Name<br>• Residence Address<br>⇒ C/O<br>⇒ Street<br>⇒ City<br>⇒ State<br>⇒ Zip/Postal Code<br>• Passport Number<br>• Passport Issue Date<br>• Passport Place of Issue<br>• Current Immigration Status |
| 4.10.2 | The system shall allow these fields to be entered and edited for form I-918:<br>• Other Names Used (unlimited lines of names may be entered)<br>⇒ Last Name<br>⇒ First Name<br>⇒ Middle Name<br>• Residence Address<br>⇒ C/O<br>⇒ Street<br>⇒ City<br>⇒ State<br>⇒ Zip/Postal Code<br>• Passport Number<br>• Passport Issue Date<br>• Passport Place of Issue<br>• Current Immigration Status |
| 4.11.1 | For the I-914 the system shall display all the static fields that are refreshed from CLAIMS, the data entry fields shown above and the identifying receipt number. See Section 4. |
| 4.11.2 | For the I-918, the system shall display all the static fields that are refreshed from CLAIMS, the data entry fields shown above and the identifying receipt number. See Section 4. |
| 4.12.1 | The system shall allow these fields to be entered and edited for forms I-914A: Information about the Principal Application<br>Note: the fields that are pre-populated are described in Req. 4.22. Those fields are pre-populated on creation, then are available for edit.<br>Received date for the I-914A<br>Part A/1: Family Member Relationship to you |

| Req ID# | Description |
|---|---|
| | • Selection list of values, See Table 27<br>Part B/2/1: Information About You<br>• Last Name<br>• First Name<br>• Middle Name<br>• DOB<br>• A Number<br>• Status of your Form I-914<br>Select Pending, Approved<br>Part C/3/2: Information About Your Family Member<br>• Last Name<br>• First Name<br>• Middle Name<br>• Other Names Used (unlimited lines of names may be entered)<br>⇒ Last Name<br>⇒ First Name<br>⇒ Middle Name<br>• Safe Address<br>⇒ C/O<br>⇒ Street<br>⇒ Street<br>⇒ City<br>⇒ State<br>⇒ Zip/Postal Code<br>• Residence Address<br>⇒ C/O<br>⇒ Street<br>⇒ City<br>⇒ State<br>⇒ Zip/Postal Code<br>• Gender<br>• Marital Status<br>• A Number<br>• SSN<br>• DOB<br>• COB<br>• COC<br>• Passport Number<br>• Passport Issue Date<br>• Passport Place of Issue<br>• Passport Expiration Date<br>• Travel Document Number<br>• Travel Document Expiration Date<br>• Country of Issuance<br>• Date of Last Entry<br>• Place of Last Entry |

| Req ID# | Description |
|---|---|
| 4.12.2 | The system shall allow these fields to be entered and edited for forms I-918A:<br>Information about the Principal Application<br>Note: the fields that are pre-populated are described in Req. 4.22. Those fields are pre-populated on creation, then are available for edit.<br>Received date for the I-918A<br>Part A/1: Family Member Relationship to you<br>• Selection list of values, See Table 27<br>Part B/2/1: Information About You<br>• Last Name<br>• First Name<br>• Middle Name<br>• DOB<br>• A Number<br>• Status of your Form I-918<br>Select Pending, Approved<br>Part C/3/2: Information About Your Family Member<br>• Last Name<br>• First Name<br>• Middle Name<br>• Other Names Used (unlimited lines of names may be entered)<br>⇒ Last Name<br>⇒ First Name<br>⇒ Middle Name<br>• Safe Address<br>⇒ C/O<br>⇒ Street<br>⇒ Street<br>⇒ City<br>⇒ State<br>⇒ Zip/Postal Code<br>• Residence Address<br>⇒ C/O<br>⇒ Street<br>⇒ City<br>⇒ State<br>⇒ Zip/Postal Code<br>• Gender<br>• Marital Status<br>• A Number<br>• SSN<br>• DOB<br>• COB<br>• COC<br>• Passport Number<br>• Passport Issue Date<br>• Passport Place of Issue |

| Req ID# | Description |
|---|---|
| | • Passport Expiration Date<br>• Travel Document Number<br>• Travel Document Expiration Date<br>• Country of Issuance<br>• Date of Last Entry<br>• Place of Last Entry |
| 4.12.3 | The system shall allow these fields to be entered and edited for forms I-929:<br>Information about the Principal Application<br>Note: the fields that are pre-populated are described in Req. 4.22. Those fields are pre-populated on creation, then are available for edit.<br>Received date for the I-929<br>Part A/1: Family Member Relationship to you<br>• Selection list of values, See Table 27<br>Part B/2/1: Information About You<br>• Last Name<br>• First Name<br>• Middle Name<br>• DOB<br>• A Number<br>• Status of your Form I-918<br>Select Pending, Approved<br>Part C/3/2: Information About Your Family Member<br>• Last Name<br>• First Name<br>• Middle Name<br>• Safe Address<br>⇒ C/O<br>⇒ Street<br>⇒ Street<br>⇒ City<br>⇒ State<br>⇒ Zip/Postal Code<br>• Residence Address<br>⇒ C/O<br>⇒ Street<br>⇒ City<br>⇒ State<br>⇒ Zip/Postal Code<br>• Gender<br>• Marital Status<br>• A Number<br>• SSN<br>• DOB<br>• COB<br>• COC<br>• Passport Number |

| Req ID# | Description |
|---|---|
| | • Passport Issue Date<br>• Passport Place of Issue<br>• Date of Last Entry<br>• Place of Last Entry |
| 4.13 | The system shall perform no data checks for international addresses except the country code; that is, if the country code is other than US, no checks shall be performed on the ZIP/Postal Code or State fields. Note: This only applies to addresses that are data entered, not refreshed from CLAIMS. |
| 4.14 | The system shall perform data checks against tables cloned from CLAIMS for data entered fields as follows: |
| 4.14.1 | State—compare to State Table, Table 25 in Appendix C |
| 4.14.2 | COB—compare to Country Table, Table 23 in Appendix C |
| 4.14.3 | COC—compare to Country Table, Table 23 in Appendix C |
| 4.14.4 | Current Status—compare to Class_Of_Admission Table, Table 24 in Appendix C |
| 4.15 | The system shall perform data checks based on proper length of data entered fields as follows: |
| 4.15.1 | SSN—9 digits (format to be determined in design) |
| 4.15.2 | I-94 Number—11 digits (displayed with space between 9th and 10th digits, format to be determined in design) |
| 4.15.3 | Passport Number—20 characters |
| 4.15.4 | Passport Place of Issue—compare to CLAIMS Country Table, Table 23 in Appendix C |
| 4.16 | The system shall perform data checks for the following fields (this may be implemented with checkbox or other technique determined in design): |
| 4.16.1 | Gender—M, F Note: historical data or data from CLAIMS may include a U in this field. Any data entered in HAVEN will be limited to M or F. |
| 4.16.2 | Marital Status—Married, Single/Never Married, Divorced, Widowed |
| 4.16.3 | All dates—mm/dd/yyyy |
| 4.17.1 | For form I-914 the system shall allow the user to choose one nickname (or none) from a dropdown list on the data entry screen. (Table 10 in Appendix C.) Note: This nickname will be associated with the case and displayed on the case screen. The nickname is an adjudicator tool to associate a case with other cases that are suspected to be fraudulent. |
| 4.17.2 | For form I-918 the system shall allow the user to choose one nickname (or none) from a dropdown list on the data entry screen. (Table 10 in Appendix C.) Note: This nickname will be associated with the case and displayed on the case screen. The nickname is an adjudicator tool to associate a case with other cases that are suspected to be fraudulent. |
| 4.18.1 | The system shall allow these fields to be entered and edited for form I-914B:<br>• Name of Certifying Agency<br>• Name of Certifying Official<br>• Title and Division/Office of Certifying Official<br>• Agency Address<br>• City<br>• State<br>• Zip/Postal Code<br>• Daytime Phone<br>• Fax #<br>• Agency Type (Table 18)<br>• Case Status (Table 19)<br>• Certifying Agency Category (Table 20) |

| Req ID# | Description |
|---|---|
| | • Case Number<br>• FBI # or SID # |
| 4.18.2 | The system shall allow these fields to be entered and edited for form I-918B:<br>• Name of Certifying Agency<br>• Name of Certifying Official<br>• Title and Division/Office of Certifying Official<br>• Agency Address<br>• City<br>• State<br>• Zip/Postal Code<br>• Daytime Phone<br>• Fax #<br>• Agency Type (Table 18)<br>• Case Status (Table 19)<br>• Certifying Agency Category (Table 20)<br>• Case Number<br>• FBI # or SID # |
| 4.19 | The system shall allow creation of multiple I-918B forms related to one I-918 from the I-918 screen. |
| 4.20 | The system shall allow creation of multiple I-914B forms related to one I-914 from the I-918 screen. |
| 4.21.1 | Upon creation, the system shall assign a valid I-918A VTU Number for each case of this type. This number is constructed as follows:<br>Characters 1-3: VTU.<br>Characters 4-5: The fiscal year in which the case was receipted.<br>Characters 6-8: The receipt day of the year.<br>Characters 9-13: Daily sequential number. |
| 4.21.2 | Upon creation, the system shall assign a valid I-914A VTU Number for each case of this type. This number is constructed as follows:<br>Characters 1-3: VTU.<br>Characters 4-5: The fiscal year in which the case was receipted.<br>Characters 6-8: The receipt day of the year.<br>Characters 9-13: Daily sequential number. |
| 4.21.3 | Upon creation, the system shall assign a valid I-929 VTU Number for each case of this type. This number is constructed as follows:<br>Characters 1-3: VTU.<br>Characters 4-5: The fiscal year in which the case was receipted.<br>Characters 6-8: The receipt day of the year.<br>Characters 9-13: Daily sequential number. |
| 4.21.4 | The system shall initialize the daily sequential number to the next valid number at the time of deployment. |
| 4.22.1 | Upon creation of an I-914A, the system shall pre-populate the following I-914A fields based on the corresponding I-914 Receipt Number:<br>Information about the Principal Application<br>• Receipt Number of I-914<br>• Received Date of I-914<br>• Most Recent Action of I-914 |

| Req ID# | Description |
|---|---|
| | • Nickname<br>Note: The preceding fields become static fields and cannot be edited in the derivative.<br>Part B/2/1: Principal Information<br>• Receipt Number<br>• Last Name<br>• First Name<br>• Middle Name<br>• Date of Birth<br>• A Number<br>Part C/3/2: Family Member Information<br>• Safe Address<br>⇒ C/O<br>⇒ Street<br>⇒ City<br>⇒ State<br>⇒ Zip/Postal Code<br>Note: The preceding fields can be edited in the derivative. |
| 4.22.2 | Upon creation of an I-918A, the system shall pre-populate the following I-918A fields based on the corresponding I-918 Receipt Number:<br>Information about the Principal Application<br>• Receipt Number of I-918<br>• Received Date of I-918<br>• Most Recent Action of I-918<br>• Nickname<br>Note: The preceding fields become static fields and cannot be edited in the derivative.<br>Part B/2/1: Principal Information<br>• Receipt Number<br>• Last Name<br>• First Name<br>• Middle Name<br>• Date of Birth<br>• A Number<br>Part C/3/2: Family Member Information<br>• Safe Address<br>⇒ C/O<br>⇒ Street<br>⇒ City<br>⇒ State<br>⇒ Zip/Postal Code<br>Note: The preceding fields can be edited in the derivative. |
| 4.23.1 | Upon opening an existing I-914A, the system shall refresh the following I-914A fields based on the corresponding I-914 Receipt Number:<br>• Received Date of I-914<br>• Most Recent Action of I-914<br>• Nickname |
| 4.23.2 | Upon opening an existing I-918A, the system shall refresh the following I-918A fields based on |

| Req ID# | Description |
|---|---|
| | the corresponding I-918 Receipt Number:<br>• Received Date of I-918<br>• Most Recent Action of I-918<br>• Nickname |
| 4.24 | When a derivative case is created, its G28 will be pre-populated with the G28 information from the associated principal. (Derivative cases may be associated with the G28 of the principal case, or they may have their own G28. This information can be saved or changed as appropriate.) |
| 4.24.1 | Upon creation of an I-914A, the system shall pre-populate the following G28 fields based on the corresponding I-914 Receipt Number:<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City<br>• State<br>• Zip/Postal Code<br>• Telephone Number<br>• Fax Number<br>• Email Address<br>• Representative Type |
| 4.24.2 | Upon creation of an I-918A, the system shall pre-populate the following G28 fields based on the corresponding I-918 Receipt Number:<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City<br>• State<br>• Zip/Postal Code<br>• Telephone Number<br>• Fax Number<br>• Email Address<br>• Representative Type |
| 4.24.4 | The system shall allow a user to push a button or otherwise instruct the system to blank out all information in the G28 for a derivative case. |
| 4.25.1 | For I-914 the system shall allow the user to answer Yes or No to the questions listed in Part C of the application, Table 1 in Appendix C. |
| 4.25.2 | The system shall not require that an answer be entered. |
| 4.26.1 | For the I-914, the system shall allow the user to answer Yes or No to the attestation questions (Table 2 in Appendix C). |
| 4.26.2 | The system shall not require that an answer be entered to the attestation questions for the I-914. |
| 4.26.3 | For the I-914A, the system shall allow the user to answer Yes or No to the attestation questions (Table 2 in Appendix C). |

| Req ID# | Description |
|---|---|
| 4.26.4 | The system shall not require that an answer be entered to the attestation questions for the I-914A. |
| 4.26.5 | For the I-918, the system shall allow the user to answer Yes or No to the attestation questions (Table 2 in Appendix C). |
| 4.26.6 | The system shall not require that an answer be entered to the attestation questions for the I-918. |
| 4.26.7 | For the I-918A, the system shall allow the user to answer Yes or No to the attestation questions (Table 2 in Appendix C). |
| 4.26.8 | The system shall not require that an answer be entered to the attestation questions for the I-918A. |
| 4.26.9 | For the I-929, the system shall allow the user to answer Yes or No to the attestation questions (Table 2 in Appendix C). |
| 4.26.10 | The system shall not require that an answer be entered to the attestation questions for the I-929. |
| 4.27.1 | For the I-914B, the system shall allow the user to answer the questions listed in Part C of the application. These questions are stored in Table 3 in Appendix C. |
| 4.27.2 | The system shall not require that an answer be entered. |
| 4.28.1 | For the I-914B, the system shall allow the user to answer the questions listed in Part D of the application. These questions are stored in Table 4 in Appendix C. |
| 4.28.2 | The system shall not require that an answer be entered. |
| 4.29.1 | For the I-914B, the system shall allow the user to answer the questions listed in Part E of the application. These questions are stored in Table 5 in Appendix C. |
| 4.29.2 | The system shall not require that an answer be entered. |
| 4.30.1 | For the I-914B, the system shall allow the user to answer the questions listed in Part F of the application. These questions are stored in Table 6 in Appendix C. |
| 4.30.2 | The system shall not require that an answer be entered. |
| 4.31.1 | For the I-918, the system shall allow the user to answer the questions listed in Part 2 of the petition. These questions are stored in Table 7 in Appendix C. |
| 4.31.2 | The system shall not require that an answer be entered. |
| 4.32.1 | For the I-918B, the system shall allow the user to choose all applicable crimes listed in Part 3 of the supplement. These crimes are listed in Table 8 in Appendix C. |
| 4.32.2 | The system shall not require that an answer be entered. |
| 4.32.3 | The system shall allow any or all to be chosen. |
| 4.33.1 | For the I-918B, the system shall allow the user to answer the questions listed in Part 4 of the supplement. These questions are listed in Table 9 in Appendix C. |
| 4.33.2 | The system shall not require that an answer be entered. |
| 4.34.1 | For the I-914, the system shall allow the user to choose all inadmissibility grounds that apply from the list in Table 11 in Appendix C. |
| 4.34.2 | For the I-914, the system shall not require that any inadmissibility grounds be chosen. |
| 4.34.3 | For the I-914, the system shall allow multiple inadmissibility grounds to be chosen. |
| 4.34.4 | For the I-914A, the system shall allow the user to choose all inadmissibility grounds that apply from the list in Table 11 in Appendix C. |
| 4.34.5 | For the I-914A, the system shall not require that any inadmissibility grounds be chosen. |
| 4.34.6 | For the I-914A, the system shall allow multiple inadmissibility grounds to be chosen. |
| 4.34.7 | For the I-918, the system shall allow the user to choose all inadmissibility grounds that apply from the list in Table 11 in Appendix C. |
| 4.34.8 | For the I-918, the system shall not require that any inadmissibility grounds be chosen. |
| 4.34.9 | For the I-918, the system shall allow multiple inadmissibility grounds to be chosen. |
| 4.34.10 | For the I-918A, the system shall allow the user to choose all inadmissibility grounds that apply |

| Req ID# | Description |
|---|---|
| | from the list in Table 11 in Appendix C. |
| 4.34.11 | For the I-918A, the system shall not require that any inadmissibility grounds be chosen. |
| 4.34.12 | For the I-918A, the system shall allow multiple inadmissibility grounds to be chosen. |
| 4.34.13 | For the I-929, the system shall allow the user to choose all inadmissibility grounds that apply from the list in Table 11 in Appendix C. |
| 4.34.14 | For the I-929, the system shall not require that any inadmissibility grounds be chosen. |
| 4.34.15 | For the I-929, the system shall allow multiple inadmissibility grounds to be chosen. |
| 4.35.1 | For the I-914, the system shall allow the user to choose all waiver grounds that apply from the list in Table 12 in Appendix C. |
| 4.35.2 | For the I-914, the system shall not require that any waiver grounds be chosen. |
| 4.35.3 | For the I-914, the system shall allow multiple waiver grounds to be chosen. |
| 4.35.4 | For the I-914, the system shall disallow the user to choose both 212(d)(13) and 212(d)(14). |
| 4.35.5 | For the I-914A, the system shall allow the user to choose all waiver grounds that apply from the list in Table 12 in Appendix C. |
| 4.35.6 | For the I-914A, the system shall not require that any waiver grounds be chosen. |
| 4.35.7 | For the I-914A, the system shall allow multiple waiver grounds to be chosen |
| 4.35.8 | For the I-914A, the system shall disallow the user to choose both 212(d)(13) and 212(d)(14). |
| 4.35.9 | For the I-918, the system shall allow the user to choose all waiver grounds that apply from the list in Table 12 in Appendix C. |
| 4.35.10 | For the I-918, the system shall not require that any waiver grounds be chosen. |
| 4.35.11 | For the I-918, the system shall allow multiple waiver grounds to be chosen. |
| 4.35.12 | For the I-918, the system shall disallow the user to choose both 212(d)(13) and 212(d)(14). |
| 4.35.13 | For the I-918A, the system shall allow the user to choose all waiver grounds that apply from the list in Table 12 in Appendix C. |
| 4.35.14 | For the I-918A, the system shall not require that any waiver grounds be chosen. |
| 4.35.15 | For the I-918A, the system shall allow multiple waiver grounds to be chosen. |
| 4.35.16 | For the I-918A, the system shall disallow the user to choose both 212(d)(13) and 212(d)(14). |
| 4.35.17 | For the I-929, the system shall allow the user to choose all waiver grounds that apply from the list in Table 12 in Appendix C. |
| 4.35.18 | For the I-929, the system shall not require that any waiver grounds be chosen. |
| 4.35.19 | For the I-929, the system shall allow multiple waiver grounds to be chosen. |
| 4.35.20 | For the I-929, the system shall disallow the user to choose both 212(d)(13) and 212(d)(14). |
| 4.36.1 | For the I-914, the system shall allow the user to choose the status requested from the list in Table 13 in Appendix C. |
| 4.36.2 | For the I-914A, the system shall allow the user to choose the status requested from the list in Table 13 in Appendix C. |
| 4.36.3 | For the I-918, the system shall allow the user to choose the status requested from the list in Table 13 in Appendix C. |
| 4.36.4 | For the I-918A, the system shall allow the user to choose the status requested from the list in Table 13 in Appendix C. |
| 4.36.5 | For the I-929, the system shall allow the user to choose the status requested from the list in Table 13 in Appendix C. |
| 4.37.1 | The system shall allow users with user roles 1 and 5 to add items to tables of information used to populate screens and lists. (Appendix C, Tables 1-21, 27-31, 34, 35) |
| 4.37.2 | The system shall allow users with user roles 1 and 5 to mark items inactive to tables of information used to populate screens and lists. (Appendix C, Tables 1-21, 27-31, 34, 35) |
| 4.38 | The system shall allow the user to indicate which waiver(s) are present for each form to include |

| Req ID# | Description |
|---|---|
| | the I-192 and I-193, and to indicate if there exists a Form I-693 in support of the I-929. (Any or all may be chosen.) |
| 4.39.3 | For the I-929 the system shall allow the user to indicate at the time of initial data entry if the case has been received (with fee) or received, fee waived. |
| 4.40 | The system shall allow the cap numbers to be altered (to satisfy statutory changes) by a user with cap capability via a data input screen. |

### 3.2.3 History Requirements

History shall be maintained for every adjudicative action taken in HAVEN

**Exhibit 5 –HAVEN History Action Requirements**

| Req ID# | Description |
|---|---|
| 5.1 | The system shall create a history action record when a user chooses and confirms an adjudicative action from the adjudicate a case screen, and the system shall record:<br>• Receipt Number or VTU Number<br>• Date<br>• Time<br>• Action Code<br>• Action Phrase<br>• User ID |
| 5.2.1 | For the I-914, the system shall present the list of all history actions pertaining to the case, both actions taken in CLAIMS and actions taken in HAVEN. (Actions will be tagged as taken in CLAIMS or taken in HAVEN.) |
| 5.2.2 | For the I-914, the system shall title the list of history actions with the Receipt Number for the I-914. |
| 5.2.3 | For the I-914, the system will include for each history record:<br>• Date<br>• Action<br>• User ID<br>• Class Preference<br>• Validity Date From<br>• Validity Date To<br>Note: Class Preference and validity dates will be blank except for approvals. |
| 5.2.4 | For the I-918, the system shall present the list of all history actions pertaining to the case, both actions taken in CLAIMS and actions taken in HAVEN. (Actions will be tagged as taken in CLAIMS or taken in HAVEN.) |
| 5.2.5 | For the I-918, the system shall title the list of history actions with the Receipt Number for the I-918. |

| | |
|---|---|
| 5.2.6 | For the I-918, the system will include for each history record:<br>• Date<br>• Action<br>• User ID<br>• Class Preference<br>• Validity Date From<br>• Validity Date To<br>Note: Class Preference and validity dates will be blank except for approvals. |
| 5.2.7 | For the I-914a, the system shall present the list of all history actions pertaining to the case. |
| 5.2.8 | For the I-914a, the system shall title the list of history actions with the VTU Number for the I-914a and the Receipt Number for the I-914 with which the I-914A is associated. |
| 5.2.9 | For the I-914a, the system will include for each history record:<br>• Date<br>• Action<br>• User ID<br>• Class Preference<br>• Validity Date From<br>• Validity Date To<br>Note: Class Preference and validity dates will be blank except for approvals. |
| 5.2.10 | For the I-918a, the system shall present the list of all history actions pertaining to the case. |
| 5.2.11 | For the I-918a, the system shall title the list of history actions with the VTU Number for the I-918a and the Receipt Number for the I-918 with which the I-918A is associated. |
| 5.2.12 | For the I-918a, the system will include for each history record:<br>• Date<br>• Action<br>• User ID<br>• Class Preference<br>• Validity Date From<br>• Validity Date To<br>Note: Class Preference and validity dates will be blank except for approvals. |
| 5.2.13 | For the I-929, the system shall present the list of all history actions pertaining to the case. |
| 5.2.14 | For the I-929, the system shall title the list of history actions with the VTU Number for the I-929 and the Receipt Number for the I-918 with which the I-929 is associated. |
| 5.2.15 | For the I-929, the system will include for each history record:<br>• Date<br>• Action<br>• User ID<br>• Class Preference<br>• Validity Date From<br>• Validity Date To<br>Note: Class Preference and validity dates will be blank except for approvals. |
| 5.3.1 | For the I-914 the system shall track changes to the following fields and record receipt number, type of change, User ID, date, and time when the following fields are edited:<br>• A Number<br>• Residence Address (if any element of the address changes) |

| | |
|---|---|
| 5.3.2 | For the I-918 the system shall track changes to the following fields and record receipt number, type of change, User ID, date, and time when the following fields are edited:<br>• A Number<br>• Residence Address (if any element of the address changes) |
| 5.4.1 | For the I-914A, the system shall track changes to the following fields and record history actions as described below with VTU number, User ID, date, and time when the following fields are edited:<br>• Action KEAN for A Number<br>• Action KEA for Safe Address (if any element of the address changes)<br>• Action KEA for Residence Address (if any element of the address changes)<br>• Action KEA for G28 (if any element of the G28 changes)<br>• Action KEB for DOB<br>• Action KEC for Gender<br>• Action KE for Received Date, Category, Last Name, First Name, Middle Name, COC, or COB |
| 5.4.2 | For the I-918A, the system shall track changes to the following fields and record VTU number, type of change, User ID, date, and time when the following fields are edited:<br>• Action KEAN for A Number<br>• Action KEA for Safe Address (if any element of the address changes)<br>• Action KEA for Residence Address (if any element of the address changes)<br>• Action KEA for G28 (if any element of the G28 changes)<br>• Action KEB for DOB<br>• Action KEC for Gender<br>• Action KE for Received Date, Category, Last Name, First Name, Middle Name, COC, or COB |
| 5.4.3 | For the I-929, the system shall track changes to the following fields and record VTU number, type of change, User ID, date, and time when the following fields are edited:<br>• Action KEAN for A Number<br>• Action KEA for Safe Address (if any element of the address changes)<br>• Action KEA for Residence Address (if any element of the address changes)<br>• Action KEA for G28 (if any element of the G28 changes)<br>• Action KEB for DOB<br>• Action KEC for Gender<br>• Action KE for Received Date, Category, Last Name, First Name, Middle Name, COC, or COB |
| 5.5.1 | For the I-914, the system shall display the tracked changes for each case. |
| 5.5.2 | For the I-918, the system shall display the tracked changes for each case. |
| 5.5.3 | For the I-914A, the system shall display the tracked changes for each case. |
| 5.5.4 | For the I-918A, the system shall display the tracked changes for each case |
| 5.5.5 | For the I-929, the system shall display the tracked changes for each case. |
| 5.6.1 | For the I-914A, the system shall record upon initial data entry only a history action record of AA (received) or ABA (received, fee waived). See 4.39. |
| 5.6.2 | For the I-918A, the system shall record upon initial data entry only a history action record of AA (received) or ABA (received, fee waived). See 4.39. |
| 5.6.3 | For the I-929, the system shall record upon initial data entry only a history action record of AA (received) or ABA (received, fee waived). See 4.39. |
| 5.6.4 | For the I-914, the system shall record upon initial data entry only a history action record of AA (received) or ABA (received, fee waived). See 4.39. |

| | |
|---|---|
| 5.6.5 | For the I-918, the system shall record upon initial data entry only a history action record of AA (received) or ABA (received, fee waived). See 4.39. |

### 3.2.4 Adjudicative Requirements

Adjudicative actions will be taken in HAVEN

**Exhibit 6 –HAVEN Adjudicative Requirements**

| Req ID# | Description |
|---|---|
| 6.1 | When approving a case the system shall allow entry of the validity dates for each case (separate dates for each case). (mm/dd/yyyy, mm/dd/yyyy) |
| 6.2 | The system shall allow the user to select an action from the C3 Action Table or the additional actions (Tables 14 and 22). The actions shall be displayed with the actions in Appendix C, Table 30 listed first. |
| 6.3.1 | The system shall allow the user to confirm the action to be taken on the case. |
| 6.3.2 | The system shall record the action after confirmation. |
| 6.4 | When approving a case the system shall allow the user to select from a list of action phrases (Table 15). |
| 6.5 | The system shall require that the first two questions in Table 2 be answered before the case can be approved. See 4.26. |
| 6.6 | When approving a case the system shall display the classification as shown in Table 16. |
| 6.7 | The system shall disallow an action of 'Notice Sent' to be taken unless a previous action of 'Notice Ordered' has been taken. This requirement is in effect for any type of notice (Approval, ITD, Denial, RFE, ITR). The matching 'Ordered' and 'Sent' Actions can be found in Appendix C, Table 29. Note: The 'Notice Ordered' action does not have to be the most recent action taken. |
| 6.8 | The system shall disallow the user to take an action of 'Approval Ordered in Error', unless the case has a history action of 'Approved/Notice Ordered'. |
| 6.11.1 | The system shall decrement the I-914 cap count when a form I-914 case is updated as 'Approval Ordered in Error', unless the case was approved in a previous fiscal year. |
| 6.11.2 | The system shall decrement the I-918 cap count when a form I-918 case is updated as 'Approval Ordered in Error', unless the case was approved in a previous fiscal year. |
| 6.12.1 | The system shall allow data entry of the I-94 number on the I-914 approval screens. |
| 6.12.2 | The system shall allow data entry of the I-94 number on the I-918 approval screens. |
| 6.12.3 | The system shall allow data entry of the I-94 number on the I-914A approval screens. |
| 6.12.4 | The system shall allow data entry of the I-94 number on the I-918A approval screens. |
| 6.12.5 | The system shall allow data entry of the I-94 number on the I-929 approval screens. |
| 6.13.1 | The adjudication screen for the I-914 shall include the following data:<br>• Receipt Number<br>• Cap<br>• Cap Count<br>• Reserve Number<br>• User ID<br>• Action Code<br>• Case Phrase Used<br>• Valid From Date |

| Req ID# | Description |
|---|---|
| | • Valid To Date (default to from date plus 4 years)<br>• Classification |
| 6.13.2 | The adjudication screen for the I-918 shall include the following data:<br>• Receipt Number<br>• Cap<br>• Cap Count<br>• Reserve Number<br>• User ID<br>• Action Code<br>• Case Phrase Used<br>• Valid From Date<br>• Valid To Date (default to from date plus 4 years)<br>• Classification |
| 6.14.1 | The adjudication screen for the I-914A shall include the following data:<br>• VTU Number<br>• Category (child, spouse, parent, sibling)<br>• Last Name<br>• First Name<br>• Middle Name<br>• User ID<br>• Action Code<br>• Case Phrase Used<br>• Valid From Date<br>• Valid To Date (default to from date plus 4 years)<br>• Classification |
| 6.14.2 | The adjudication screen for the I-918A shall include the following data:<br>• VTU Number<br>• Category (child, spouse, parent, sibling)<br>• Last Name<br>• First Name<br>• Middle Name<br>• User ID<br>• Action Code<br>• Case Phrase Used<br>• Valid From Date<br>• Valid To Date (default to from date plus 4 years)<br>• Classification |
| 6.14.3 | The adjudication screen for the I-929 shall include the following data:<br>• VTU Number<br>• Category (child, spouse, parent, sibling)<br>• Last Name<br>• First Name<br>• Middle Name<br>• User ID<br>• Action Code<br>• Case Phrase Used |

| Req ID# | Description |
|---|---|
| | • Valid From Date<br>• Valid To Date (default to from date plus 4 years)<br>• Classification |
| 6.15 | Deleted. |
| 6.16.1 | The system shall allow data entry indicating NTA referral for the I-914 on the approval screen. |
| 6.16.2 | The system shall allow data entry indicating NTA referral for the I-918 on the approval screen. |
| 6.16.3 | The system shall allow data entry indicating NTA referral for the I-914A on the approval screen. |
| 6.16.4 | The system shall allow data entry indicating NTA referral for the I-918A on the approval screen. |
| 6.16.5 | The system shall allow data entry indicating NTA referral for the I-929 on the approval screen. |
| 6.17.1 | For the I-914A, the system shall disallow an approval action unless the associated I-914 has been approved. |
| 6.17.2 | For the I-918A, the system shall disallow an approval action unless the associated I-918 has been approved. |
| 6.18.1 | The system shall increment the I-914 cap counter when an I-914 case is approved. |
| 6.18.2 | The system shall increment the I-918 cap counter when an I-918 case is approved. |
| 6.19 | For Approvals, the system shall present only the case phrases that are appropriate for the form type of the case. (See Table 16A) |
| 6.20 | The system shall present an error message when the user attempts to approve a case without filling out these data items: first name, last name, valid from date, valid to date, case phrase, and I-94 number (if the applicant is inside the US). |

### 3.2.5 Reporting Requirements

**Exhibit 7 –HAVEN Reporting Requirements**

| Req ID# | Description |
|---|---|
| 7.1 | The system shall allow the user to export any report to MS Excel®. (Reports that return large numbers of rows will automatically display in MS Excel®.) |
| 7.2 | **Cap Count Report**<br>The system shall produce a cap count report for a selected fiscal year showing the form number (I-914, I-918), Number approved in the fiscal year, the cap for the fiscal year, the reserved for the fiscal year, and the remaining (Cap minus Number Approved). |
| 7.3 | **Cap Count Report with Receipts**<br>The system shall produce a cap count report including a list of approved receipt numbers for the I-914 and for the I-918. |

CAP COUNT REPORT FY10

| Form | Number Approved | Cap | Reserved | Remaining | |
|---|---|---|---|---|---|
| I-914 | 4,776 | 10,000 | 100 | 5,224 | |
| I-918 | 3,221 | 5000 | 100 | 1,779 | |

| CAP COUNT REPORT FY2012 I918 | | | | |
|---|---|---|---|---|
| Form | Number Approved | CAP | Reserved | Remaining |
| I918 | 2696 | 10000 | 50 | 7304 |

| Receipt Numbers | |
|---|---|
| Receipts | Form |

7.4 **Wait List Report**

Cases are identified as waiting based on actions WLD, 11, FZA, and WLS.

| | WAIT LIST REPORT FOR I-918 | |
|---|---|---|
| Case Number | Received Date | Wait List Date |
| EAC0000000000 | | |
| VTU0000000000 | | |
| VTU0000000000 | | |
| EAC0000000000 | | |
| VTU0000000000 | | |
| VTU0000000000 | | |
| VTU0000000000 | | |
| EAC0000000000 | | |

| | WAIT LIST REPORT FOR I-918A | |
|---|---|---|
| Case Number | Received Date | Wait List Date |
| VTU0000000000 | | |
| VTU0000000000 | | |
| VTU0000000000 | | |
| VTU0000000000 | | |
| VTU0000000000 | | |
| VTU0000000000 | | |
| VTU0000000000 | | |
| VTU0000000000 | | |

Etc.

| | |
|---|---|
| 7.4.1 | The system shall produce a Wait List Report for the I-914. |
| 7.4.2 | The system shall produce a Wait List Report for the I-914A. |
| 7.4.3 | The system shall produce a Wait List Report for the I-918. |
| 7.4.4 | The system shall produce a Wait List Report for the I-918A. |
| 7.4.5 | The system shall produce a Wait List Report for the I-929. |

7.5 **G-22 Monthly Summary**

The system shall produce a report for G-22 reporting purposes for case types I-914, I-914A, I-918, I-918A and I-929. See Appendix D, Report 1 for exemplar, the list of G22 C3 Codes, and the list of continued case codes. The G22 C3 codes list identifies which codes are included in each category.

Initial Receipts—cases received during the month—Status 1
Reopened—cases reopened during the month—Status 2
Center Processing Completed—Status 8
Oaths Admin/Approved—Status 9
Denied, Fraud—Status 10

| | |
|---|---|
| | Denied—Status 11<br>Total End Pending—Status 1-6<br>Continued Cases—Total number of cases with history actions in the continued table during the month<br>Monthly Figures—number of RFEs and ITDs ordered this month<br>Total RFE Pending—Total RFEs (Status 4, 5, 6) with no response |
| 7.6 | **T-U Weekly Pending Summary**<br>The system shall produce a weekly report for case types I-914, I-914A, I-918, I-918A and I-929. Each week, a new set of data for the previous week is added. See Appendix D, Report 2 for exemplar. Also see the G22 table in Appendix D. The system shall allow the user to enter the Current Date.<br><br>Each column is headed by the date range for 'week beginning' and 'week ending'.<br>Each section of the report identifies the form type for that section—I-914, I-914A, I-918, I-918A, I-929.<br>The rows show the following data:<br>• Total Pending—number of cases pending at the close of the week based on the status of the case. See Appendix C, Table 33.<br>• Total Initial Pending—number of cases with only action AA or ABA in history.<br>• Total Receipts—total number of cases received from the beginning of the program.<br>• Current Date—the received date of the cases being worked—how is this determined.<br>• Weekly Receipted—the number of cases received during the week.<br>• Weekly Completions—the number of cases that moved into a complete status during the week.<br>• Approvals—the number of approvals during the period (Status 9).<br>• Denials—the number of denials during the period (Status 10,11).<br>• RFE—the number of RFE's during the period.<br>• ITDs—the number of Intent to Deny notices sent during the period.<br>• Outstanding RFEs/ITDs—the total number of cases waiting for response to an ITD or RFE (notice has been sent; no response received).<br>• Total waiting cases (this item does not appear in the exemplar). |
| 7.7 | **Pending Weekly with Receipt Numbers**<br><br>The system shall produce a report of all the pending cases by form type. (The user selects the form type to receive a list of pending cases of this type.) The system shall select all cases with a pending status (per Appendix C, Table 33). See Appendix D, Report 3 for exemplar. This report will include the following fields:<br>• Orphan Indicator (An orphan case is a derivative case which is pending after the associated principal is no longer pending)<br>• Receipt Number of the Primary or VTU Number of the derivative (for I-914A, I-918A, I-929)<br>• Received Date<br>• A Number<br>• Action<br>• Date of Action |
| 7.8 | **Program Work Reports**<br>To Display<br>• Receipt Number/VTU Number<br>• Received Date<br>• Principal Last Name<br>• Principal First Name<br>• Principal Middle Name<br>• Derivative Last Name<br>• Derivative First Name |

| | |
|---|---|
| | • Derivative Middle Name<br>• Principal DOB<br>• Principal COB<br>• Principal COA<br>• Principal A Number<br>• Derivative A Number<br>• Principal Address<br>• Principal State<br>• Principal Zip/Postal Code<br>• Principal Gender<br>• Crimes<br>• Last Action Taken<br>• Date of Last Action Taken<br>The system shall produce a report based on the following selections: |
| 7.8.1 | By Date Range (received date) and Form(s) and pending/not pending/all |
| 7.8.2 | By Date Range (action date), Form(s) and Action and pending/not pending/all |
| 7.8.3 | By Date Range (action date), Form(s), Gender and Action and pending/not pending/all |
| 7.8.4 | By Date Range (received date) Form(s) and State and pending/not pending/all |
| 7.8.5 | By Date Range (action date), Form(s) and State and pending/not pending/all |
| 7.8.6 | By Date Range (received date) and State and pending/not pending/all |
| 7.8.7 | By Date Range (received date), Form(s) and Gender and pending/not pending/all |
| 7.8.8 | By Date Range (received date), Form(s) and Crime and pending/not pending/all |
| 7.8.9 | By Attorney Last Name and form and pending/not pending/all |
| 7.8.10 | By Certifying Agency and pending/not pending/all |
| 7.8.11 | By Certifying agency address and pending/not pending/all |
| 7.8.12 | By Certifying agency zip and pending/not pending/all |
| 7.8.13 | By Certifying Official Signing Name and pending/not pending/all |
| 7.8.14 | To Display<br>• Receipt Number/VTU Number<br>• Received Date<br>• Principal Last Name<br>• Principal First Name<br>• Principal Middle Name<br>• Derivative Last Name<br>• Derivative First Name<br>• Derivative Middle Name<br>• Principal DOB<br>• Principal COB<br>• Principal COA<br>• Principal A Number<br>• Derivative A Number<br>• Principal Address<br>• Principal State<br>• Principal Zip/Postal Code<br>• Principal Gender |

<table>
<tr><td></td><td>

- Crimes
- Last Action Taken
- Date of Last Action Taken

</td></tr>
<tr><td>7.9.0</td><td>User Work Reports</td></tr>
<tr><td>7.9.1</td><td>The system shall produce a report based on the following selections:

- By User ID and Date Range (of action)

To Display

- User ID, Date Range, Form, Count, Form, Count, etc. and a list of receipt numbers

</td></tr>
<tr><td>7.9.3</td><td>The system shall allow any user to access a user work report for self-statistics from the main screen.</td></tr>
<tr><td>7.10</td><td>Nickname Report<br>The system shall produce a report of cases associated with a selected nickname. To Display:

- Form Type
- Receipt Number/VTU Number
- Received Date
- A Number
- Last Action Taken
- Date of Last Action

</td></tr>
<tr><td>7.11</td><td>Age Out Report<br>The system shall produce a report of a list of pending cases by form in which the applicant or beneficiary is within six months of age 14 or the beneficiary is within six months of age 21.




Etc.</td></tr>
<tr><td>7.12</td><td>G28 Report<br>The G28 report will list all unique attorneys and any associated cases.

<table>
<tr><th colspan="4">G28 Report</th></tr>
<tr><th>Case Number</th><th>Received Date</th><th>Most recent Action</th><th>Pending/Complete</th></tr>
<tr><td>JJ Lawyer, Esq<br>6666 77th St<br>Lawschool, XX 11111</td><td></td><td></td><td></td></tr>
<tr><td>EACnnnnnnnnnn</td><td>11/11/1111</td><td>Initial Evidence Received</td><td>Pending</td></tr>
<tr><td>EACnnnnnnnnnn</td><td>11/11/1111</td><td>Approved/Notice Ordered</td><td>Complete</td></tr>
<tr><td>EACnnnnnnnnnn</td><td>11/11/1111</td><td>Initial Evidence Received</td><td>Pending</td></tr>
</table>

</td></tr>
</table>

| | | | | |
|---|---|---|---|---|
| | EACnnnnnnnnnn | 11/11/1111 | Initial Evidence Received | Pending |
| | EACnnnnnnnnnn | 11/11/1111 | Initial Evidence Received | Pending |
| | EACnnnnnnnnnn | 11/11/1111 | Initial Evidence Received | Pending |
| | EACnnnnnnnnnn | 11/11/1111 | Initial Evidence Received | Pending |
| | EACnnnnnnnnnn | 11/11/1111 | Initial Evidence Received | Pending |
| | EACnnnnnnnnnn | 11/11/1111 | Initial Evidence Received | Pending |
| | EACnnnnnnnnnn | 11/11/1111 | Initial Evidence Received | Pending |
| | XX Lawyer, Esq<br>7777 66th Street<br>Lawschool, XX 11111 | | | |
| | EACnnnnnnnnnn | 11/11/1111 | Initial Evidence Received | Pending |
| | EACnnnnnnnnnn | 11/11/1111 | Approved/Notice Ordered | Complete |
| | EACnnnnnnnnnn | 11/11/1111 | Initial Evidence Received | Pending |
| | EACnnnnnnnnnn | 11/11/1111 | Initial Evidence Received | Pending |
| 7.13 | For all reports that produce a list of receipt or VTU numbers, the system shall produce the numbers as hyperlinks to the appropriate case screen. | | | |

### 3.2.6 Voiding Process Requirements

Specific user groups will have the ability to void records within HAVEN. Records (Case Records) are created in error in at least two ways. First, if a user enters a receipt number that exists in CLAIMS, but is the incorrect receipt number, a case can be created in HAVEN. Such cases should be voided. Second, if a package is received with a derivative application that included a copy of the primary application previously submitted, the user may create a new record based on the copy of the primary application. This record would be a duplicate and should be voided.

**Exhibit 8 –HAVEN Voiding Requirements**

| Req ID# | Description |
|---|---|
| 8.1 | The system shall allow for a case (identified by receipt number or VTU number) to be voided by pushing a VOID button on the data entry screen subsequent to the day the case was created by a data entry supervisor. |
| 8.2 | The system shall create a history action of AFZZ when a record is voided. |
| 8.3 | The system shall not allow a record to be updated once it has been voided. |
| 8.4 | The system shall display a warning banner when a voided case is displayed. |
| 8.5 | The system shall allow for a case (identified by receipt number or VTU number) to be voided by pushing a VOID button on the data entry screen on the day the case was created by a data entry clerk or data entry supervisor. |
| 8.6 | If a principal case is voided, all derivatives of that case will be voided by HAVEN. |

## 4.0 INTERFACE REQUIREMENTS

### 4.1 User Interfaces

Req 4.1 The system shall provide a user interface for data entry, case information display, adjudicative actions, and administrator functions.

### 4.2 System Interfaces

Release 1 of HAVEN will provide read only access to CLAIMS 3 and will provide data for retrieval by Correspondence Generator, a local VSC system.

#### 4.2.1 CLAIMS 3 (GUI) Interface Requirements

| Req ID# | Description |
|---|---|
| 9.1.0 | The system shall interface with CLAIMS 3. |
| 9.2.1 | Upon entry of an I-914 receipt number that exists in HAVEN, the system shall refresh the following fields with data from CLAIMS 3:<br>• Received Date<br>Part B: General Information about Applicant<br>• Last Name<br>• First Name<br>• Middle Name<br>• Safe Address (all fields) |

| | |
|---|---|
| | • Gender<br>• Marital Status<br>• A Number<br>• SSN<br>• DOB<br>• COB<br>• COC<br>• Date of Last Entry<br>• Place of Last Entry<br>• Current Status<br>• History (Multiple Records)<br>• User ID<br>• Action Date<br>• Time Stamp<br>• Action<br>• Action YYMM<br>• Action Day |
| 9.2.1.1 | In preparation for new fields in CLAIMS to support the I-94 project, the system shall display the following fields for the I-914:<br>• Passport Number<br>• Passport Expiration Date<br>• Travel Document Number<br>• Travel Document Expiration Date<br>• Country of Issuance<br>Note: CLAIMS will not support these fields until September of 2013; therefore, HAVEN shall not retrieve this data from CLAIMS in Release 1.0.3.0. Passport number already exists in HAVEN and will continue to be editable. The other fields will be grayed out. |
| 9.2.2 | Upon entry of an I-918 receipt number that exists in HAVEN, the system shall refresh the following fields with data from CLAIMS 3:<br>• Received Date<br>Part B: General Information about Applicant<br>• Last Name<br>• First Name<br>• Middle Name<br>• Safe Address (all fields)<br>• Gender<br>• Marital Status<br>• A Number<br>• SSN<br>• DOB<br>• COB<br>• COC<br>• Date of Last Entry<br>• Place of Last Entry<br>• Current Status<br>History (Multiple Records)<br>• User ID<br>• Action Date |

| | |
|---|---|
| | • Time Stamp<br>• Action<br>• Action YYMM<br>• Action Day |
| 9.2.2.1 | In preparation for new fields in CLAIMS to support the I-94 project, the system shall display the following fields for the I-918:<br>• Passport Number<br>• Passport Expiration Date<br>• Travel Document Number<br>• Travel Document Expiration Date<br>• Country of Issuance<br>Note: CLAIMS will not support these fields until September of 2013; therefore, HAVEN shall not retrieve this data from CLAIMS in Release 1.0.3.0. Passport number already exists in HAVEN and will continue to be editable. The other fields will be grayed out. |
| 9.3.1 | Upon creation of a new I-914 case in HAVEN, the system shall pre-populate the following fields with data from CLAIMS 3 (based on the Receipt Number entered):<br>• Received Date<br>Part B: General Information about Applicant<br>• Last Name<br>• First Name<br>• Middle Name<br>• Safe Address (all fields)<br>• Gender<br>• Marital Status<br>• A Number<br>• SSN<br>• DOB<br>• COB<br>• COC<br>• Date of Last Entry<br>• Place of Last Entry<br>• Current Status<br>History (Multiple Records)<br>• User ID<br>• Action Date<br>• Time Stamp<br>• Action<br>• Action YYMM<br>• Action Day |
| 9.3.2 | Upon creation of a new I-918 case in HAVEN, the system shall pre-populate the following fields with data from CLAIMS 3 (based on the Receipt Number entered):<br>• Received Date<br>Part B: General Information about Applicant<br>• Last Name<br>• First Name<br>• Middle Name<br>• Safe Address (all fields)<br>• Gender |

| | |
|---|---|
| | • Marital Status<br>• A Number<br>• SSN<br>• DOB<br>• COB<br>• COC<br>• Date of Last Entry<br>• Place of Last Entry<br>• Current Status<br>History (Multiple Records)<br>• User ID<br>• Action Date<br>• Time Stamp<br>• Action<br>• Action YYMM<br>• Action Day |
| 9.4.1 | Upon entry of an I-914 receipt number that exists in HAVEN, the system shall refresh the following G-28 fields with data from CLAIMS 3:<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City<br>• State<br>• Zip/Postal Code |
| 9.4.2 | Upon entry of an I-918 receipt number that exists in HAVEN, the system shall refresh the following G-28 fields with data from CLAIMS 3:<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City<br>• State<br>• Zip/Postal Code |
| 9.5.1 | Upon creation of a new I-914 case in HAVEN, the system shall pre-populate the following G-28 fields with data from CLAIMS 3 (based on the Receipt Number entered):<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City<br>• State<br>• Zip/Postal Code |
| 9.5.2 | Upon creation of a new I-918 case in HAVEN, the system shall pre-populate the following G- |

| | |
|---|---|
| | 28 fields with data from CLAIMS 3 (based on the Receipt Number entered):<br>• Last Name<br>• First Name<br>• Middle Name<br>• Firm<br>• Street<br>• City<br>• State<br>• Zip/Postal Code |
| 9.6.1 | Upon opening of an I-914A case that exists in HAVEN, the system shall refresh the following fields in both the related I-914 and the opened I-914A from CLAIMS 3:<br>• Received Date (of Principal)<br>• Most Recent Action of I-914 |
| 9.6.2 | Upon opening of an I-918A case that exists in HAVEN, the system shall refresh the following fields in both the related I-918 and the opened I-918A from CLAIMS 3:<br>• Received Date (of Principal)<br>• Most Recent Action of I-918 |

#### 4.2.2 Correspondence Generator Interface Requirement

| Req ID# | Description |
|---|---|
| 9.8 | The system shall allow Correspondence Generator to pull the information from the adjudicative data entities in order to populate correspondence. These data items are maintained in Table 28 in Appendix 3. |

#### 4.2.3 IBIS/Oracle Interface Requirement

| Req ID# | Description |
|---|---|
| 9.9 | The system shall allow IBIS/Oracle to pull the information required to perform IBIS checks for derivative cases. Access will be via a limited account. Only pending case data will be released. The view will allow access to these fields:<br>• Caseid<br>• Receipt Number<br>• Last Name<br>• First Name<br>• Middle Name<br>• DOB<br>• A Number<br>• CISCORS Status |

### 4.3 Other Hardware and Software Interfaces

Not Applicable

### 4.4 Communications Interfaces

Not Applicable

# 5.0 OPERATIONAL REQUIREMENTS

For all operational requirements, HAVEN is dependent on the DC1 environment and the operational parameters provided by DC1.

## 5.1 Security

The HAVEN system will adhere to all DHS and USCIS security rules and regulations regarding data sensitivity and accessibility. This system should endeavor to reduce the complexity plaguing many of the USCIS systems while maintaining the strict authentication verification required by the Agency through Microsoft Active Directory authentication. Data sensitivity disclaimer shall be displayed as an agreement notification prior to allowing the user the ability to save and print sensitive materials from the HAVEN system.

### 5.1.1 Security Requirements

| Req ID# | Description |
|---|---|
| 10.1 | The system shall comply with existing security requirements based on best practices. |
| 10.2 | The system shall require users to agree to the terms stated before allowing access to HAVEN. |

## 5.2 Audit Trail

### 5.2.1 Audit-related Requirements

| Req ID# | Description |
|---|---|
| 10.3 | The system shall allow a user with administrator permissions to view audit trail. |
| 10.4 | The system shall capture the following data:<br>• User ID<br>• Date<br>• Time<br>• Receipt Number or VTU Number<br>whenever a case is opened. |

## 5.3 Data Currency

- The system data will be current as time of entry into HAVEN. Users will be connected through web based interface to TECC.

| Req ID# | Description |
|---|---|
| 10.5 | The system shall be hosted at the TECC and is subject to the general TECC reliability requirements. |

## 5.4 Reliability

- The system will be hosted at the TECC and is subject to the general TECC reliability requirements.

| Req ID# | Description |
|---|---|
| 10.6 | The system data shall be current as time of entry into HAVEN. |

### 5.5 Recoverability

| Req ID# | Description |
|---|---|
| 10.7 | The system shall adhere to standard USCIS OIT data back-up and recovery procedures. |

### 5.6 System Availability

| Req ID# | Description |
|---|---|
| 10.8 | The system shall be operational during normal daily business hours of 0600 to 2330 EST per TECC availability. |

### 5.7 Fault Tolerance

- The most appropriate Redundant Array of Independent Disks (RAID) configuration will be used to limit the risks associated with possible hardware failures.

| Req ID# | Description |
|---|---|
| 10.9 | The most appropriate Redundant Array of Independent Disks (RAID) configuration shall be used to limit the risks associated with possible hardware failures. |

### 5.8 Performance

The expected number of database requests per day is 50,000.

- Response time for queries and updates

| Req ID# | Description |
|---|---|
| 10.10 | The response time for searches and queries shall be compiled in real-time. |

- Throughput

| Req ID# | Description |
|---|---|
| 10.11 | The system shall be able to process a minimum of 50,000 database requests per day. |

## 5.9 Capacity

### 5.9.1 Capacity Requirements

| Req ID# | Description |
|---|---|
| 10.12 | System shall increase the uptime or MTBF for production greater than 95% |
| 10.13 | The system shall be capable to handle up to 200 users at any given time. |
| 10.14 | The system shall handle 33,000 database requests per day. |

## 5.10 Data Retention

Information for a Victim or Trafficking related case must be retained in immediately accessible form for seven years after the receipt of the application/petition. In addition, it must be archived for an additional eight years. After an aggregate of 15 years the data will be disposed.

### 5.10.1 Data Retention Requirements

| Req ID# | Description |
|---|---|
| 10.14 | System shall include daily backups, provide redundant servers and have user authentication. |
| 10.15 | The system shall increase the uptime or MTBF from 95% to 100%. |
| 10.16 | The system shall be subject to standard USCIS OIT backup and recovery procedures. |

## 5.11 Interoperability

Not Applicable

## 5.12 Portability

Not Applicable

# 6.0 OTHER REQUIREMENTS

## 6.1 HIPAA Privacy Rule—Requirements

Privacy and Security requirements are covered under the Certification and Accreditation as stated in the DHS 4300A Sensitive Systems Handbook.

## 6.2 Section 508 Compliance

As defined by law in §508 of the Rehabilitation Act of 1973, USCIS is required to ensure that users with disabilities have access to and use of system information and data that is comparable to that provided to system users who do not have disabilities.

HAVEN will comply with Section 508 in the following areas:

- § 1194.21 Software applications and operating systems. **Req#: 11.1-11.12**
- § 1194.22 Web-based intranet and internet information and applications. **Req#: 11.13-11.28**
- § 1194.31 Functional performance criteria. **Req#:11.29-11.34**
- § 1194.41 Information, documentation, and support. **Req#: 11.35-11.37**

#### 6.2.1 Section 508-related Requirements

| Req ID# | Description |
|---|---|
| 11.1 | 1194.21(a) When software is designed to run on a system that has a keyboard, product functions shall be executable from a keyboard where the function itself or the result of performing a function can be discerned textually. |
| 11.2 | 1194.21(b) Applications shall not disrupt or disable activated features of other products that are identified as accessibility features, where those features are developed and documented according to industry standards. Applications also shall not disrupt or disable activated features of any operating system that are identified as accessibility features where the application programming interface for those accessibility features has been documented by the manufacturer of the operating system and is available to the product developer. |
| 11.3 | 1194.21(c) A well-defined on-screen indication of the current focus shall be provided that moves among interactive interface elements as the input focus changes. The focus shall be programmatically exposed so that assistive technology can track focus and focus changes. |
| 11.4 | 1194.21(d) Sufficient information about a user interface element including the identity, operation and state of the element shall be available to assistive technology. When an image represents a program element, the information conveyed by the image must also be available in text. |
| 11.5 | 1194.21(e) When bitmap images are used to identify controls, status indicators, or other programmatic elements, the meaning assigned to those images shall be consistent throughout an application's performance. |
| 11.6 | 1194.21(f) Textual information shall be provided through operating system functions for displaying text. The minimum information that shall be made available is text content, text input caret location, and text attributes. |
| 11.7 | 1194.21(g) Applications shall not override user selected contrast and color selections and other individual display attributes. |
| 11.8 | 1194.21(h) When animation is displayed, the information shall be displayable in at least one non-animated presentation mode at the option of the user. |
| 11.9 | 1194.21(i) Color coding shall not be used as the only means of conveying information, indicating an action, prompting a response, or distinguishing a visual element. |
| 11.10 | 1194.21(j) When a product permits a user to adjust color and contrast settings, a variety of color selections capable of producing a range of contrast levels shall be provided. |
| 11.11 | 1194.21(k) Software shall not use flashing or blinking text, objects, or other elements having a flash or blink frequency greater than 2 Hz and lower than 55 Hz. |

| Req ID# | Description |
|---|---|
| 11.12 | 1194.21(l) When electronic forms are used, the form shall allow people using assistive technology to access the information, field elements, and functionality required for completion and submission of the form, including all directions and cues. |
| 11.13 | 1194.22(a) A text equivalent for every non-text element shall be provided (e.g., via "alt", "longdesc", or in element content). |
| 11.14 | 1194.22(b) Equivalent alternatives for any multimedia presentation shall be synchronized with the presentation. |
| 11.15 | 1194.22(c) Web pages shall be designed so that all information conveyed with color is also available without color, for example from context or markup. |
| 11.16 | 1194.22(d) Documents shall be organized so they are readable without requiring an associated style sheet. |
| 11.17 | 1194.22(e) Redundant text links shall be provided for each active region of a server-side image map. |
| 11.18 | 1194.22(f) Client-side image maps shall be provided instead of server-side image maps except where the regions cannot be defined with an available geometric shape. |
| 11.19 | 1194.22(g) Row and column headers shall be identified for data tables. |
| 11.20 | 1194.22(h) Markup shall be used to associate data cells and header cells for data tables that have two or more logical levels of row or column headers. |
| 11.21 | 1194.22(i) Frames shall be titled with text that facilitates frame identification and navigation. |
| 11.22 | 1194.22(j) Pages shall be designed to avoid causing the screen to flicker with a frequency greater than 2 Hz and lower than 55 Hz. |
| 11.23 | 1194.22(k) A text-only page, with equivalent information or functionality, shall be provided to make a web site comply with the provisions of this part, when compliance cannot be accomplished in any other way. The content of the text-only page shall be updated whenever the primary page changes. |
| 11.24 | 1194.22(l) When pages utilize scripting languages to display content or to create interface elements, the information provided by the script shall be identified with functional text that can be read by assistive technology. |
| 11.25 | 1194.22(m) When a web page requires that an applet, plug-in or other application be present on the client system to interpret page content, the page must provide a link to a plug-in or applet that complies with -1194.21(a) through (l). |
| 11.26 | 1194.22(n) When electronic forms are designed to be completed on-line, the form shall allow people using assistive technology to access the information, field elements, and functionality required for completion and submission of the form, including all directions and cues. |
| 11.27 | 1194.22(o) A method shall be provided that permits users to skip repetitive navigation links. |

| Req ID# | Description |
|---|---|
| 11.28 | 1194.22(p) When a timed response is required, the user shall be alerted and given sufficient time to indicate more time is required. |
| 11.29 | 1194.31(a) At least one mode of operation and information retrieval that does not require user vision shall be provided, or support for assistive technology used by people who are blind or visually impaired shall be provided. |
| 11.30 | 1194.31(b) At least one mode of operation and information retrieval that does not require visual acuity greater than 20/70 shall be provided in audio and enlarged print output working together or independently, or support for assistive technology used by people who are visually impaired shall be provided. |
| 11.31 | 1194.31(c) At least one mode of operation and information retrieval that does not require user hearing shall be provided, or support for assistive technology used by people who are deaf or hard of hearing shall be provided. |
| 11.32 | 1194.31(d) Where audio information is important for the use of a product, at least one mode of operation and information retrieval shall be provided in an enhanced auditory fashion, or support for assistive hearing devices shall be provided. |
| 11.33 | 1194.31(e) At least one mode of operation and information retrieval that does not require user speech shall be provided, or support for assistive technology used by people with disabilities shall be provided. |
| 11.34 | 1194.31(f) At least one mode of operation and information retrieval that does not require fine motor control or simultaneous actions and that is operable with limited reach and strength shall be provided. |
| 11.35 | 1194.41(a) Product support documentation provided to end-users shall be made available in alternate formats upon request, at no additional charge. |
| 11.36 | 1194.41(b) End-users shall have access to a description of the accessibility and compatibility features of products in alternate formats or alternate methods upon request, at no additional charge. |
| 11.37 | 1194.41c Support services for products shall accommodate the communication needs of end-users with disabilities. |
| 11.38 | System shall be section 508 compliant |

# 7.0 USER CLASSES

## 7.1 Classes and Categories of Users

| User Role Number | User Type or Job Title | Description of Duties / Responsibilities |
|---|---|---|
| 1 | Administrator | • All rights except IT role<br>• Create User Profiles according to user roles<br>• Maintain User Profiles<br>• Deactivate / Reactivate User Profiles<br>• Maintain Tables and Set Cap |
| 2 | VSC Supervisory ISO (SISO) | • Reviews and edits ISO2 adjudication entries.<br>• Must have both read and write capabilities |
| 3 | VSC ISO 1 | • Processes customer inquiries<br>• Must have the ability to update<br>• Must have the ability to make corrections (i.e. Validity dates, classification, Name, DOB, etc.) |
| 4 | VSC ISO 2 | • All adjudicative functions<br>• Must be able to read, update, approve, deny and edit records |
| 5 | VSC ISO 3 | • All adjudicative functions<br>• Must be able to read, update, approve, deny and edit records<br>• Similar to the access of an SISO<br>• Maintain tables<br>• Approve cases over 'cap minus reserve' |
| 6 | VSC Contract Data Entry Supervisory | • Reviews the Data Entry Clerks work<br>• Must have void capability |
| 7 | VSC Contract Data Entry Clerks | • Data enters forms<br>• Access will be limited to those form types the user is currently trained in processing |
| 8 | VSC DRG | • Reporting capabilities |
| 9 | Basic user (no rights) | • View only |
| 10 | IT Only | • Assign screens to roles<br>• Ad hoc access |
| 11 | Print Manager | • Access to the Manage Print Queue Function only |
| 12 | User/User Roles | • Access to add users and assign user roles only |

## 7.2 User Classes Mapped to Functional Features

**Exhibit 9: User Classes Mapped to Functional Features**

| Functional Process | User Role 1 | User Role 2 | User Role 3 | User Role 4 | User Role 5 | User Role 6 | User Role 7 | User Role 8 | User Role 9 |
|---|---|---|---|---|---|---|---|---|---|
| All rights | X | | | | | | | | |
| Create User Profiles according to user roles | X | | | | | | | | |
| Maintain User Profiles | X | | | | | | | | |
| Deactivate / Reactivate User Profiles | X | | | | | | | | |
| Maintain Tables | X | | | | | | | | |
| Refresh Tables from CLAIMS | X | | | | | | | | |
| Reviews and edits ISO2 adjudication entries | | X | | | | | | | |
| Must have both read, write and void capabilities | | X | | X | | | | | |
| Cap Capability | | X | | | | | | | |
| Processes customer inquiries | | | X | | | | | | |
| Must have the ability to update | | | X | | | | | | |
| Must have the ability to make corrections (i.e. Validity dates, classification, Name, DOB, etc.) | | | X | | | | | | |
| All adjudicative functions | | | | X | X | | | | |
| Must be able to read, update, void, approve, deny and edit records | | | | X | X | | | | |
| Reviews the Data Entry Clerks work | | | | | | X | | | |
| Must have void capability | | | | | | X | | | |
| Data enters forms | | | | | | | X | | |
| Access will be limited to those form types the user is currently trained in processing | | | | | | | X | | |
| Reporting capabilities | | | | | | | | X | |
| View only | | | | | | | | X | X |
| Assign screens to roles, ad hoc, manual run | | | | | | | | | |
| Manage Print Queue Function | | | | | | | | | |

**Exhibit 10: User Classes Mapped to Functional Features**

| Functional Process | User Role 10 | User Role 11 | User Role 12 |
|---|---|---|---|
| All rights | | | |
| Create User Profiles according to user roles | | | |
| Maintain User Profiles | | | |
| Deactivate / Reactivate User Profiles | | | |
| Maintain Tables | | | |
| Refresh Tables from CLAIMS | | | |
| Reviews and edits ISO2 adjudication entries | | | |
| Must have both read, write and void capabilities | | | |
| Cap Capability | | | |
| Processes customer inquiries | | | |
| Must have the ability to update | | | |
| Must have the ability to make corrections (i.e. Validity dates, classification, Name, DOB, etc.) | | | |
| All adjudicative functions | | | |
| Must be able to read, update, void, approve, deny and edit records | | | |
| Reviews the Data Entry Clerks work | | | |
| Must have void capability | | | |
| Data enters forms | | | |
| Access will be limited to those form types the user is currently trained in processing | | | |
| Reporting capabilities | | | |
| View only | | | |
| Assign screens to roles, ad hoc, manual run | X | | |
| Manage Print Queue Function | | X | |
| Add Users, Assign Roles to Users | | | X |

# 8.0 OPERATIONAL SCENARIOS

## 8.1 Use Case: Authorize HAVEN User

**Exhibit 10 – Use Case: Authorize HAVEN User**

| Title | **Execute Authorize HAVEN Users** | |
|---|---|---|
| Description | Allows a network user who has a User entity to access HAVEN application. | |
| Requirement(s) | 3.1-3.10 | |
| Pre-Condition | Network servers and HAVEN application are operational, user has network account (User Name and Password), and user exists in HAVEN. | |
| Primary Actor | All Users | |
| Trigger | User need to access HAVEN | |
| Flow of Events | User Process | System Action |
| 1 | Actor logs into workstation using network login credentials | Display user's Desktop |
| 2 | Actor clicks on Internet Explorer and enters the HAVEN URL, then hits Enter key on the keyboard | ▪ Display the HAVEN Page to view the Terms and Conditions<br>▪ Display user actions to "Accept" or "Decline" the Terms and Conditions |
| 3 | Actor reads the Terms and Conditions then clicks "Accept" | ▪ System validates user's role<br>▪ System grants access |
| Alternate Flow of Events | User Process | System Action |
| 1 | Actor logs into workstation using network login credentials | Display user's Desktop |
| 2 | Actor clicks on Internet Explorer and enters the HAVEN URL, then hits Enter key on the keyboard | ▪ An error message displays<br>▪ Display the help text and contact information<br>▪ System could not validate user's login with the user's HAVEN role |
| 3 | Actor closes the browser for HAVEN | |
| Business Rules | | |
| Open Issues | None. | |
| Assumptions | None. | |
| Post-condition | Actor enters production data. | |

## 8.2 Use Case: Data Entry for I-914 or I-918

**Exhibit 11 – Use Case: Data Entry for I-914/I-918**

| Title | **Execute Data Entry for I-914 or I-918** |
|---|---|
| Description | Create I-914 or I-918 case in HAVEN via Data Entry. |

| Title | Execute Data Entry for I-914 or I-918 | |
|---|---|---|
| Requirement(s) | 4.1-4.39 | |
| Pre-Condition | User has logged into HAVEN successfully. | |
| Primary Actor | Data Entry User | |
| Trigger | User wands in Receipt Number. | |
| Flow of Events | User Process | System Action |
| 1 | Primary Actor wands or types receipt number of I-914 or I-918 | System displays I-914 screen or I-918 screen pre-populated with data from CLAIMS<br>First Name<br>Middle Name<br>Other Names Used (three lines of names)<br>Last Name<br>First Name<br>Middle Name<br>Safe Address<br>C/O<br>Street<br>City<br>State<br>Zip/Postal Code<br>Residence Address<br>C/O<br>Street<br>City<br>State<br>Zip/Postal Code<br>Gender<br>Marital Status<br>A Number<br>SSN<br>DOB<br>COB<br>COC<br>Passport Number<br>Passport Issue Date<br>Passport Place of Issue<br>I-94 Number<br>Date of Last Entry<br>Place of Last Entry<br>Current Status |
| 2 | Primary Actor types in data items that are not pre-populated. | System displays Case Data. |
| 3 | Primary Actor saves the data. | System stores the data. |
| 4 | Primary Actor optionally chooses to add I-914B or I-918B. | System displays I-914B screen or I-918B screen:<br>Name of Certifying Agency<br>Name of Certifying Official<br>Title and Division/Office of Certifying Official<br>Agency Address<br>City<br>State<br>Zip/Postal Code<br>Daytime Phone |

| Title | Execute Data Entry for I-914 or I-918 | |
|---|---|---|
| | | Fax #<br>Agency Type (Table 18)<br>Case Status<br>Certifying Agency Category (Table 20)<br>Case Number<br>FBI # or SID # |
| 5 | Primary Actor types in data items. | System displays Case Data. |
| 6 | Primary Actor saves the data. | System stores the data. |
| 7 | Primary Actor optionally chooses to add G-28. | System displays form data:<br>Attorney Last Name<br>Attorney First Name<br>Attorney Middle Name<br>Firm<br>Street<br>City<br>State<br>Zip/Postal Code<br>Telephone Number<br>Fax Number<br>Email Address |
| 9 | Primary Actor types in data items. | System displays form data. |
| 10 | Primary Actor saves the data. | System stores the data. |
| Business Rules | | |
| Open Issues | None. | |
| Assumptions | None. | |
| Post-condition | Actor sees the case screen. | |

## 8.3 Use Case: Data Entry for I-914A or I-918A or I-929

**Exhibit 12 – Use Case: Data Entry for I-914A, I-918A, I-929**

| Title | Execute Data Entry for I-914A or I-918A | |
|---|---|---|
| Description | Create I-914A or I-918A or I-929 case in HAVEN via Data Entry. | |
| Requirement(s) | 4.1-4.39 | |
| Pre-Condition | User has logged into HAVEN successfully. | |
| Primary Actor | Data Entry User | |
| Trigger | User chooses create I-914A or I-918A or I-929 button from I-914 or I-918 screen. | |
| Flow of Events | User Process | System Action |
| 1 | Primary Actor chooses to create derivative case from I-914 or I-918 case screen. | System displays I-914A screen or I-918A screen or I-929 screen pre-populated with data from the associated I-914 or I-918:<br>Last Name<br>First Name<br>Middle Name<br>Other Names Used (unlimited lines of names may be entered)<br>Last Name |

| Title | Execute Data Entry for I-914A or I-918A | |
|---|---|---|
| | | First Name<br>Middle Name<br>Safe Address<br>C/O<br>Street<br>City<br>State<br>Zip/Postal Code<br>Residence Address<br>C/O<br>Street<br>City<br>State<br>Zip/Postal Code<br>Gender<br>Marital Status<br>A Number<br>SSN<br>DOB<br>COB<br>COC<br>Passport Number<br>Passport Issue Date<br>Passport Place of Issue<br>I-94 Number<br>Date of Last Entry<br>Place of Last Entry<br>Current Status<br>System creates a VTU number for the case. |
| 2 | Primary Actor types in data items that are not pre-populated. | System displays Case Data. |
| 3 | Primary Actor saves the data. | System accepts the change. |
| 4 | Primary Actor optionally chooses to add G-28. | System displays form data:<br>Attorney Last Name<br>Attorney First Name<br>Attorney Middle Name<br>Firm<br>Street<br>City<br>State<br>Zip/Postal Code<br>Telephone Number<br>Fax Number<br>Email Address |
| 5 | Primary Actor types in data items. | System displays form data. |
| 6 | Primary Actor saves the data. | System stores the data. |
| 7 | Primary Actor chooses print notice option. | System prints receipt notice. |
| Business Rules | | |
| Open Issues | None. | |
| Assumptions | None. | |

| Title | Execute Data Entry for I-914A or I-918A |
|---|---|
| Post-condition | Actor sees the case screen. |

## 8.4 Use Case: Adjudicate a Case

**Exhibit 13 – Use Case: Adjudicate a Case for I-914 or I-918**

| Title | **Execute Adjudicate a Case for I-914 or I-918** | |
|---|---|---|
| Description | Adjudicate a case in HAVEN. | |
| Requirement(s) | 6.1-6.17 | |
| Pre-Condition | User has logged into HAVEN successfully. | |
| Primary Actor | ISO User | |
| Trigger | User chooses adjudicate a case option from case screen. | |
| Flow of Events | User Process | System Action |
| 1 | Primary Actor chooses to take an adjudicative action from the I-914 or I-918 case screen. | System displays I-914 or I-918 adjudicate a case screen:<br>Receipt Number<br>Cap<br>Cap Count<br>Reserve Number<br>User ID<br>Action Code<br>Case Phrase Used<br>Valid From Date<br>Valid To Date<br>Classification |
| 2 | Primary Actor chooses correct action and types in required info. | System checks action preconditions.<br>System records the history action. |
| 3 | Primary Actor saves the data. | System accepts the change. |
| 4 | If applicable, primary Actor removes supervisory hold. | System accepts the change. |
| Business Rules | | |
| Open Issues | None. | |
| Assumptions | None. | |
| Post-condition | Actor sees the case screen. | |

## 8.5 Use Case: Adjudicate a Case

**Exhibit 13 – Use Case: Adjudicate a Case for I-914A, I-918A, or I-929**

| Title | **Execute Adjudicate a Case for I-914A, I-918A, or I-929** |
|---|---|
| Description | Adjudicate a case in HAVEN. |
| Requirement(s) | 6.1-6.17 |
| Pre-Condition | User has logged into HAVEN successfully. |
| Primary Actor | ISO User |
| Trigger | User chooses adjudicate a case option from case screen. |

| Title | Execute Adjudicate a Case for I-914A, I-918A, or I-929 | |
|---|---|---|
| Flow of Events | User Process | System Action |
| 1 | Primary Actor chooses to take an adjudicative action from the I-914A, I-918A or I-929 case screen. | System displays I-914A, I-918A, or I-929 adjudicate a case screen:<br>VTU Number<br>Category (child, spouse, parent, sibling)<br>Last Name<br>First Name<br>Middle Name<br>User ID<br>Action Code<br>Case Phrase Used<br>Valid From Date<br>Valid To Date<br>Classification |
| 2 | Primary Actor chooses correct action and types in required info. | System checks action preconditions.<br>System records the history action. |
| 3 | Primary Actor saves the data. | System accepts the change. |
| 4 | If applicable, primary Actor removes supervisory hold. | System accepts the change. |
| Business Rules | | |
| Open Issues | None. | |
| Assumptions | None. | |
| Post-condition | Actor sees the case screen. | |

## 8.6 Use Case: Adjudicate a Case

**Exhibit 14 – Use Case: Reports**

| Title | Execute Reports | |
|---|---|---|
| Description | Adjudicate a case in HAVEN. | |
| Requirement(s) | 7.1-7.11 | |
| Pre-Condition | User has logged into HAVEN successfully. | |
| Primary Actor | Data Reporting User | |
| Trigger | User chooses reports. | |
| Flow of Events | User Process | System Action |
| 1 | Primary Actor chooses to reports. | System displays list of reports |
| 2 | Primary Actor chooses desired report. | System displays report screen. |
| 3 | Primary Actor types in required parameters for the selected report. | System generates the report and displays or opens Excel screen with results. |
| 4 | Primary Actor can choose to print, copy, export, or exit. | System prints, exports or exits. |
| Business Rules | | |
| Open Issues | None. | |

| Title | Execute Reports |
|---|---|
| Assumptions | None. |
| Post-condition | Actor sees the report screen. |

## 8.7 Use Case: Adjudicate a Case

**Exhibit 15 – Use Case: Void**

| Title | **Execute Reports** | |
|---|---|---|
| Description | Void a case in HAVEN. | |
| Requirement(s) | 8.1-8.3 | |
| Pre-Condition | User has logged into HAVEN successfully. | |
| Primary Actor | Data Entry Supervisor | |
| Trigger | User chooses void. | |
| Flow of Events | User Process | System Action |
| 1 | Primary Actor chooses void from case screen. | System displays void popup or screen. |
| 2 | Primary Actor confirms choice to void. | System marks the case as voided and displays confirmation. |
| Business Rules | | |
| Open Issues | None. | |
| Assumptions | None. | |
| Post-condition | Actor sees the case screen. | |

## 8.8 Use Case: Adjudicate a Case

**Exhibit 15 – Use Case: Search**

| Title | **Execute Reports** | |
|---|---|---|
| Description | Search for a case in HAVEN. | |
| Requirement(s) | 1.17-1.23 | |
| Pre-Condition | User has logged into HAVEN successfully. | |
| Primary Actor | Any user | |
| Trigger | User chooses search. | |
| Flow of Events | User Process | System Action |
| 1 | Primary Actor chooses search landing screen. | System displays search popup or screen. |
| 2 | Primary Actor enters search criteria and hits enter. | System returns case screen of one case found, or list of cases. |
| 3 | Primary Actor chooses case from list. | System opens case screen. |
| 4 | Primary Actor can choose to return to the list. | System displays the list. (Note: this can be an iterative process.) |

| Title | **Execute Reports** | |
|---|---|---|
| 5 | Primary Actor exits. | System returns to search screen. |
| Business Rules | | |
| Open Issues | None. | |
| Assumptions | None. | |
| Post-condition | Actor sees the search screen. | |

*Appendix A—Glossary with Acronyms and Abbreviations*

| WORD / PHRASE / ACRONYM | DEFINITION |
|---|---|
| C&A | certification and accreditation |
| CCRM | Change, Configuration, and Release Management |
| CG | Correspondence Generator |
| CLAIMS 3 | Computer-Linked Application Information Management System 3 |
| CONOPS | Concept of Operations |
| DHS | Department of Homeland Security |
| EA | Enterprise Architecture |
| FISMA | Federal Information Security Management Act |
| HAVEN | Humanitarian Adjudications for Victims Enterprise Nationwide |
| IDEA | Internal Development and Engineering Agreement |
| ISSO | Information System Security Officer |
| ITDL | Information Technology Document Library |
| ITLM | Information Technology Lifecycle Management |
| NIST | National Institute of Standards and Technology |
| OIT | Office of Information Technology |
| PII | Personally Identifiable Information |
| PMP | Project Management Plan |
| RRR | Release Readiness Review |
| SAN | Storage Area Network |
| SELC | USCIS System Engineering Lifecycle |
| SLOPE | Standard Lightweight Operational Programming Environment |
| SRD | System Requirements Document |
| TECC | Transformation Engineering Consolidation Center |
| USCIS | United States Citizenship and Immigration Services |
| VAWA | Violence Against Women Act |
| VTVPA | Victims of Trafficking and Violence Protection Act of 2000 (VTVPA), Public Law 106-386 |
| VSC | Vermont Service Center |

| WORD / PHRASE / ACRONYM | DEFINITION |
|---|---|
| **WBS** | **Work Breakdown Structure** |

*Appendix B—HAVEN Process Model*

## B1.0 CONTEXT DIAGRAM

HAVEN 1.0 will have read only access to CLAIMS 3. Correspondence Generator (CG) is a local Vermont Service Center system used to produce notices and general correspondence for applicants. CG will have read only access to HAVEN.

**Exhibit B1: HAVEN Context Diagram**



## B2.0 HIGH-LEVEL DATA FLOW DIAGRAM FOR HAVEN

**Exhibit B2: HAVEN High-Level Information Flow Diagram**




HAVEN may also be searched using:
I918 Receipt number,
I918a VTU - Receipt number,
I914 Receipt number,
I914a VTU - Receipt number,
I929 VTU - Receipt number,
Family Name,
Given Name,
Middle Name,
INS A Number,
Social Security Number,
Date of Birth,
Country of Birth,
Passport Number,
I-94 Number
ISO enters the applicant's receipt number
ISO reviews data and, if necessary, edits:
A-Number,
Name,
Safe Address,
Social Security Number,
Date of Birth,
Country of Birth,
Passport Number,
I-94 Number
ISO reviews the file and determines what adjudicative action needs to take place
ISO clicks on 'Adjudicate a Case' and HAVEN goes to the appropriate screen
ISO selects an 'Action Code' from the drop-down menu
HAVEN creates a record in the history table
When a user clicks on 'Case History' all records associated with the Receipt/VTU Number are displayed
The record will contain:
Receipt Number or VTU Number
Date
Time
Action Code
Action Phrase
User ID
Clicking 'Adjudicate a Case' opens a new screen
U.S. Citizenship and Immigration Services
HAVEN
Adjudicate a Case
CURRENT FISCAL YEAR CAP COUNT = ##,####
Case History
EXIT

*Appendix C—Tables with Initial Data*

**Table 1: Part_C_of_I-914 Initial Data**

| |
|---|
| 1. I am or have been a victim of a severe form of trafficking in persons. |
| 2. I am submitting a law enforcement agency (LEA) declaration on Form I-914, Supplement B, Declaration of Law Enforcement Officer for Victim of Trafficking in Persons. |
| 3. I am physically present in the United States, American Samoa, or the Commonwealth of the Northern Mariana Islands, or at a port of entry, on account of trafficking. |
| 4. I fear that I will suffer extreme hardship involving unusual and severe harm upon removal. |
| 5. I have reported the crime of which I am claiming to be a victim.<br>Law Enforcement Agency<br>Address<br>Phone Number<br>Case Number |
| 6. I am under the age of 18 years. |
| 7. I have complied with requests from Federal, State, or local law enforcement authorities for assistance in the investigation or prosecution of acts of trafficking. |
| 8. This is the first time I have entered the United States. |
| 9. My most recent entry was on account of the trafficking that forms the basis for my claim. |
| 10. I want an Employment Authorization Document. |
| 11. I am now applying for one or more eligible family members. |

**Table 2: Attestation Initial Data**

| |
|---|
| 1. Is the document signed by the applicant? |
| 2. Is the document signed by the preparer? |

**Table 3: Part_C_of_914B Initial Data**

| |
|---|
| 1. The applicant is or has been a victim of a severe form of trafficking in persons. Specifically, he or she is a victim of: |
| Sex trafficking in which a commercial sex act was induced by force, fraud, or coercion. Sex trafficking means the recruitment, harboring, transportation, provision, or obtaining of a person for the purpose of a commercial sex act. |
| Sex trafficking and the victim is under the age of 18. |
| The recruitment, harboring, transportation, provision, or obtaining of a person for labor or services through the use of force, fraud, or coercion for subjection to involuntary servitude, peonage, debt bondage, or slavery. |
| Not applicable. |
| Other, specify on attached additional sheets. |

**Table 4: Part_D_of_914B Initial Data**

| |
|---|
| Has complied with requests for assistance in the investigation/prosecution of the crime of trafficking. |
| Has failed to comply with requests to assist in the investigation/prosecution of the crime of trafficking. |
| Has not been requested to assist in the investigation/prosecution of any crime of trafficking. |
| Has not yet attained the age of 18. |
| Other, specify on attached additional sheets. |

**Table 5: Part_E_of_914B Initial Data**

| |
|---|
| Are any of the applicant's family members believed to have been involved in his or her trafficking to the United States? If "Yes," list the relative(s) and describe the involvement. Attach additional sheets if necessary. |
| |
| |
| |
| |

**Table 6: Part_F_of_914B Initial Data**

| |
|---|
| 1. Is the document signed by the Law Enforcement Officer? |
| Date |
| 2. Is the document signed by the Supervisor of the Certifying Officer? |
| Date |

**Table 7: Part_2_of_918 Initial Data**

| |
|---|
| 1. I am a victim of criminal activity listed in the INA at section 101(a)(15)(U). |
| 2. I have suffered substantial physical or mental abuse as a result of having been a victim of this criminal activity. |
| 3. I possess information concerning the criminal activity of which I was a victim. |
| 4. I am submitting a certification from a certifying official on Form I-918 Supplement B, U Nonimmigrant Status Certification. |
| 5. The crime of which I am a victim occurred in the United States (including Indian country and military installations) or violated the laws of the United States. |
| 6. I am under the age of 16 years. |
| 7. I want an Employment Authorization Document. |
| 8. Have you ever been in Immigration Proceedings? |
| If "Yes," what type of proceedings? |
| Removal Date |
| Exclusion Date |
| Deportation Date |
| Rescission Date |
| Judicial Date |
| 9. List each date, place of entry and status under which you entered the United States during the five years preceding the filing of this petition. |
| Date of Entry |
| Place of Entry |
| Status at Entry |
| 10. If you are outside the United States, give the U.S. consulate or inspection facility you want notified if this petition is approved. |
| Type of Office |
| Consulate |
| Pre-flight inspection |
| Port of Entry |
| Office Address (City) |

| |
|---|
| U.S. State or Foreign Country |
| Safe Foreign Address Where You Want Notification Sent - Street Number and Name |
| City |
| State/Province |
| Country |
| Zip/Postal Code |

**Table 8: 918B_Criminal_Acts Initial Data**

| |
|---|
| Abduction |
| Abusive Sexual Contact |
| Blackmail |
| Domestic Violence |
| Extortion |
| False Imprisonment |
| Felonious Assault |
| Attempt Commit Crimes |
| Female Genital Mutil. |
| Hostage |
| Incest |
| Involuntary Servitude |
| Kidnapping |
| Manslaughter |
| Murder |
| Conspiracy |
| Obstruction of Justice |
| Peonage |
| Perjury |
| Prostitution |
| Rape |
| Sexual Assault |
| Sexual Exploitation |
| Solicitation to Crime |
| Slave Trade |
| Torture |
| Trafficking |
| Unlawful Criminal Restr. |
| Witness Tampering |
| Related Crimes |
| Other (data entry) |

**Table 9: 918B_Helpfulness Initial Data**

| |
|---|
| Possesses information concerning the criminal activity listed in Part 3. |
| Has been, is being, or is likely to be helpful in the investigation and/or prosecution of the criminal activity detailed above. |
| Has not been requested to provide further assistance in the investigation and/or prosecution. |
| Has unreasonably refused to provide assistance in a criminal investigation and/or prosecution of the crime detailed above. |

**Table 10: Nicknames Initial Data**

| |
|---|
| Star One |
| Signal |
| Navarrete |
| Mondragon |
| MEM |
| Lakeland |
| Immokalee Farm |
| Global Horizons |
| Carline Hot Pickers |
| 5 Star |
| Postville |
| JNS Construction |
| Haitian Cases |
| Durrett Cheese |
| Coastal Ventures |
| Chinatown |
| Audubon |
| Shea Inquiry |

**Table 11: Inadmissible_Under Initial Data**

| | |
|---|---|
| 212(a)(2)(A)(i) | Crime involving moral turpitude (CIMT) |
| 212(a)(2)(D)(i) | Prostitution within 10 years of entry |
| 212(a)(2)(D)(ii) | Procurer or received proceed from prostitution within last 10 years |
| 212(a)(6)(A) | Entry without inspection (EWI) |
| 212(a)(6)(C)(i) | Fraud/misrepresentation |
| 212(a)(7)(B)(i)(I) | Nonimmigrant without valid passport |
| 212(a)(7)(B)(i)(II) | Nonimmigrant without valid visa or Border Crossing Card |
| 212(a)(1)(A)(i) | Communicable diseases |
| 212(a)(1)(A)(ii) | No documentation of vaccinations (Immigrant) |
| 212(a)(1)(A)(iii)(I) | Has physical or mental disorder |
| 212(a)(1)(A)(iii)(I) | Had physical or mental disorder |
| 212(a)(1)(A)(iv) | Drug addict/abuser |
| 212(a)(2)(A)(ii) | CIMT exception |
| 212(a)(2)(B) | Multiple criminal convictions |
| 212(a)(2)(C)(i) | Controlled substance trafficker |
| 212(a)(2)(C)(ii) | Spouse, son or daughter who profited from controlled substance trafficking |
| 212(a)(2)(D)(iii) | Unlawful commercialized vice |
| 212(a)(2)(E) | Asserted diplomatic immunity from prosecution |
| 212(a)(2)(G) | Religious freedom violator |

| | |
|---|---|
| 212(a)(2)(H) | Significant traffickers in persons |
| 212(a)(2)(I) | Money laundering |
| 212(a)(3)(A)(i) | Espionage, sabotage, unauthorized export |
| 212(a)(3)(A)(ii) | Unlawful activity |
| 212(a)(3)(A)(iii) | Overthrow of U.S. Govt. by force or unlawful means |
| 212(a)(3)(B)(i)(I) | Has engaged in terrorist activity |
| 212(a)(3)(B)(i)(II) | likely to engage in terrorist activity |
| 212(a)(3)(B)(i)(III) | Incited terrorist activity |
| 212(a)(3)(B)(i)(IV) | Representative of terrorist organization |
| 212(a)(3)(B)(i)(V) | Member of terrorist organization |
| 212(a)(3)(C) | Adverse foreign policy consequences |
| 212(a)(3)(D) | Immigrant communist |
| 212(a)(3)(E)(i) | Nazi persecution |
| 212(a)(3)(E)(ii) | Genocide |
| 212(a)(3)(F) | Association with terrorist organizations |
| 212(a)(3)(G) | Recruitment or use of child soldiers |
| 212(a)(4)(A) | Public charge |
| 212(a)(4)(C) | No affidavit of support - family based immigrant |
| 212(a)(4)(D) | No affidavit of support - employment based immigrant |
| 212(a)(5)(A) | No labor certification |
| 212(a)(5)(B) | Unqualified physician |
| 212(a)(5)(C) | Unqualified health care worker |
| 212(a)(6)(B) | Failure to attend removal proceeding |
| 212(a)(6)(C)(ii) | Falsely claiming U.S. citizenship |
| 212(a)(6)(D) | Stowaway |
| 212(a)(6)(E) | Alien smuggling |
| 212(a)(6)(F) | Subject of civil penalty--274C final order |
| 212(a)(6)(G) | Student visa abusers |
| 212(a)(7)(A)(i)(I) | Immigrant without proper documents |
| 212(a)(7)(A)(i)(II) | Immigrant without proper visa classification |
| 212(a)(8)(A) | Ineligible for citizenship |
| 212(a)(8)(B) | Draft evaders and deserters |
| 212(a)(9)(A)(i) | Previously removed as inadmissible and applying within 5 years |
| 212(a)(9)(A)(ii) | Previously removed as deportable and applying within 10 years |
| 212(a)(9)(B)(i)(I) | Over 6 mo. but less than 1 year UP, applying within 3 years |
| 212(a)(9)(B)(i)(II) | 1 year and over unlawful presence, applying with in 10 years |
| 212(a)(9)(C) | 1 year or more unlawful presence & EWI or previously removed and EWI, inadmissible indefinitely |

| | |
|---|---|
| 212(a)(10)(A) | Immigrant polygamist |
| 212(a)(10)(B) | Guardian of helpless alien |
| 212(a)(10)(C) | International child abductor |
| 212(a)(10)(D) | Unlawful voter |
| 212(a)(10)(E) | Renounced U.S. citizenship to avoid taxation |

**Table 12: Waiver_Granted_From Initial Data**

| | |
|---|---|
| 212(d)(3) | General waiver on discretion |
| 212(d)(13) | Specific waiver for Ts |
| 212(d)(14) | Specific waiver for Us |

**Table 13: Applicant_Requesting_Status_Of Initial Data**

| |
|---|
| U-1 |
| U-2 |
| U-3 |
| U-4 |
| U-5 |
| T-1 |
| T-2 |
| T-3 |
| T-4 |
| T-5 |

**Table 14: Actions_Not_In_CLAIMS Initial Data**

| ACTION | STATUS | TEXT |
|---|---|---|
| 2 | No change | Additional Evidence Received |
| 3 | No change | Initial Evidence Received |
| 4 | No change | Initial/Additional Evidence Received |
| 5 | No change | Extension of Intent to Deny Ordered |
| 6 | No change | Extension of Intent to Deny Ordered |
| 8 | No change | Amended Notice Ordered |
| 9 | No change | Conditional Approval |
| 12 | No change | Deferred Action Notice Ordered |
| 13 | No change | Deferred Action Notice Sent |
| AOE | 2 | Approval Ordered in Error |
| BN2 | No change | Bona Fide notice sent |
| BN1 | No change | Bona Fide notice ordered |

| ACTION | STATUS | TEXT |
|---|---|---|
| BNDA | No change | Bona Fide notice w/DA ordered |
| KCC | No change | Notice sent to KCC |
| NVC | No change | Notice Sent to NVC |
| WLD | No change | Waiting List Notice Ordered With DAS |
| WLS | No change | Waiting List Notice Sent |
| 10 | No change | Reaffirmation Approval after Intent to Revoke |
| 11 | No change | Waiting List Notice Ordered |

**Table 15: Case_Phrase to Form Mapping**

| For this form: | These are the correct case phrases (all others cause an error) |
|---|---|
| I-918 | U-1 Approval (in the US) |
| | U-1 Approval (outside the US) |
| I-914 | T-1 Approval (in the US) |
| | T-1 Approval (outside the US) |
| I-918A | U-Derivative Approval (in the US) |
| | U-Derivative Approval (outside the US) |
| I-914A | T Derivative Approval (in the US) |
| | T Derivative Approval (outside the US) |
| I-929 | U Derivative Approval (in the US) |
| | U Derivative Approval (outside the US) |
| | |
| | |
| | |
| | Bona Fide Deferred Action |
| | Bona Fide in Removal |

**Table 16: Classification Selection Table**

| For this form/category | The system shall assign this classification |
|---|---|
| I-918 | U1 |
| I-914 | T1 |
| I-918A/Husband-Wife | U2 |
| I-918A/Child | U3 |
| I-918A/Parent | U4 |
| I-918A/Sibling | U5 |
| I-914A/Husband-Wife | T2 |
| I-914A/Child | T3 |
| I-914A/Parent | T4 |
| I-914A/Sibling | T5 |
| I-929/Husband-Wife | QS Qualifying Spouse |

| | |
|---|---|
| I-929/Child | QC Qualifying Child |
| I-929/Parent | QP Qualifying Parent |

**Table 16A: Case Phrase**

| For this form | Correct Case Phrases are: |
|---|---|
| I-918 | U-1 Approval (In the US)<br>U-1 Approval (Outside the US) |
| I-914 | T-1 Approval (In the US)<br>T1 Approval (Outside the US) |
| I-918A | U Derivative Approval (In the US)<br>U-Derivative Approval (Outside the US) |
| I-914A/Husband-Wife | T Derivative Approval (In the US)<br>T Derivative Approval (Outside the US) |
| I-929/Husband-Wife | U-Derivative Approval (In the US)<br>U-Derivative Approval (Outside the US) |

**Table 17: Law_Enforcement_Agencies Initial Data**

| Agency | I-914 | I-918 | I-914A | I-918A | I-929 |
|---|---|---|---|---|---|
| FBI | | | | | |
| US Marshall | | | | | |
| CIS | | | | | |
| US Attorneys | | | | | |
| Other | | | | | |
| Judge | | | | | |
| Law Enforcement | | | | | |
| Prosecutor | | | | | |

**Table 18: Agency_Type Initial Data**

| |
|---|
| Federal |
| State |
| Local |

**Table 19: Case_Status Initial Data**

| |
|---|
| Ongoing |
| Completed |
| Local |

**Table 20: Certifying_Agency_Category Initial Data**

| |
|---|
| Judge |
| Law Enforcement |
| Prosecutor |
| Other |

**Table 21: Purpose_For_Filing_the_Application Initial Data**

| |
|---|
| **For I-914** |
| I am filing an application for T-1 nonimmigrant status, and have not previously filed for such status. |
| I have a T-1 application pending. |
| I have received T-1 Status. |
| I am applying to bring family member(s) to the United States. |
| **For I-918** |
| I am filing an application for U-1 nonimmigrant status, and have not previously filed for such status. |
| I have a U-1 application pending. |
| I have received U-1 Status. |
| I am applying to bring family member(s) to the United States. |

**Table 22-26: Tables Cloned from CLAIMS**

| |
|---|
| 22. Actions |
| 23. Country_Code |
| 24. Class_of_Admission |
| 25. State |
| 26. Zip: Note—HAVEN1.0.3.0 will include all columns of the CLAIMS Zip table. |
| 26.A POE |

**Table 27: I_Am_Filing_For Initial Data**

| |
|---|
| Husband/wife |
| Child |
| Parent. |
| Unmarried Sibling Under Age 18 |

**Table 28: Data_Items_CG Initial Data**

| |
|---|
| Receipt Number |
| Pet A Number |
| Pet Last Name |
| Pet First Name |
| Pet Middle Name |
| Pet DOB |
| Pet In Care Of |
| Pet Firm Name |
| Pet Address |
| Pet Address2 |
| Pet City |
| Pet State |
| Pet Zip |
| Pet Province |
| Pet Postal Code |

| |
|---|
| Pet Country |
| Form Number |
| Class Preference |
| Part 2 1 |
| Part 2 2 |
| InUvisa |
| Source |
| Receipt Number |
| Ben A Number |
| Ben Last Name |
| Ben First Name |
| Ben Middle Name |
| Ben DOB |
| Ben in care of |
| Ben Address |
| Ben City |
| Ben state |
| Ben Zip |
| Ben Province |
| Ben Postal Code |
| Ben Country |
| Form Number |
| Class Preference |
| Part 2 1 |
| Part 2 2 |
| InUvisa |
| Source |
| Assoc receipt number |
| Source |
| Receipt Number |
| Ben A Number |

**Table 29: Notice_Ordered_Notice_Sent_Actions Initial Data**

| | |
|---|---|
| APPROVED/NOTICE ORDERED | APPROVAL NOTICE SENT |
| APPROVED ON SERVICE MOTION/NOTICE ORDERED | APPROVED ON SERVICE MOTION/NOTICE SENT |
| DENIAL NOTICE ORDERED | DENIAL NOTICE SENT |
| INITIAL EVIDENCE REQUEST NOTICE ORDERED | REQUEST FOR INITIAL EVIDENCE SENT |
| ADDITIONAL EVIDENCE REQUEST NOTICE ORDERED | REQUEST FOR ADDITIONAL EVIDENCE SENT |
| INITIAL AND ADDITIONAL EVIDENCE REQUESTED NOTICE ORDERED | INITIAL AND ADDITIONAL NOTICE SENT |
| ABANDONMENT DENIAL NOTICE ORDERED | ABANDONMENT DENIAL NOTICE SENT |
| INTENT TO REVOKE NOTICE ORDERED | NOTICE OF INTENT TO REVOKE SENT |
| INTENT TO DENY NOTICE ORDERED | NOTICE OF INTENT TO DENY SENT |
| REVOCATION NOTICE ORDERED | REVOCATION NOTICE SENT |
| | REOPENING NOTICE SENT |
| WITHDRAWAL ACKNOWLEDGEMENT NOTICE ORDERED | WITHDRAWAL ACKNOWLEDGEMENT NOTICE SENT |

**Table 30: Actions_Listed_First Initial Data**

| |
|---|
| INITIAL EVIDENCE REQUEST NOTICE ORDERED |
| APPROVED/NOTICE ORDERED |
| DENIAL NOTICE ORDERED |
| INTENT TO DENY NOTICE ORDERED |
| INTENT TO REVOKE NOTICE ORDERED |

**Table 31: Checkbox_Text_Table Initial Data**

| |
|---|
| Sent to CFDO |
| |
| |
| |
| |

**Table 32: Map_Action_Status Initial Data**

| ACTION | STATUS | ACTION_TEXT |
|---|---|---|
| AA | 1 | RECEIVED |
| AA0 | 1 | ATTORNEY ATTACHED |
| AALB | 1 | RECEIVED AT LOCKBOX |
| ABA | 1 | RECEIVED, FEE WAIVED |

| ACTION | STATUS | ACTION_TEXT |
|---|---|---|
| ABB | 3 | RECEIVED - FEE COLLECTED ELSEWHERE |
| ACA | 1 | RECEIVED, FEE IN SUSPENSE |
| ACC | 13 | FEE SUSPENSE REMOVED - REJECTED SINCE FEE NOT PAID |
| AE | 2 | CASE RESUBMITTED |
| AF | 13 | REJECTED |
| AFAA | 13 | REJECTED/CHECK/MO NOT SIGNED |
| AFAB | 13 | REJECTED/APPLICATION/PETITION NOT SIGNED |
| AFAC | 13 | REJECTED/INCORRECT OR NO FEE |
| AFAD | 13 | REJECTED/NOT CURRENT VERSION OF FORM |
| AFAE | 13 | REJECTED/CASE IMPROPERLY APPEALED |
| AFAI | 13 | REJECT/FORM NOT SIGNED/INCORRECT FEE |
| AFBA | 13 | REJECTED/CHECK/MO & APPLICATION/PETITION NOT SIGNED |
| AFBB | 13 | REJECTED/CHECK/MO NOT SIGNED AND INCORRECT OR NO FEE |
| AFBC | 13 | REJECTED/CHECK/MO NOT SIGNED & NOT CURRENT VERSION OF FORM |
| AFBD | 13 | REJECTED/CHECK/MO NOT SIGNED & CASE IMPROPERLY APPEALED |
| AFBE | 13 | REJECTED/APPLICATION/PETITION NOT SIGNED AND INCORRECT OR NO FEE |
| AFBF | 13 | REJECTED/APP/PET NOT SIGNED & NOT CURRENT VERSION OF FORM |
| AFBG | 13 | REJECTED/APPLICATION/PETITION NOT SIGNED & CASE IMPROPERLY APPEAL |
| AFBH | 13 | REJECTED/INCORRECT OR NO FEE & NOT CURRENT VERSION OF FORM |
| AFBI | 13 | REJECTED/INCORRECT OR NO FEE & CASE IMPROPERLY APPEALED |
| AFBJ | 13 | REJECTED/NOT CURRENT VERSION OF FORM & CASE IMPROPERLY APPEALED |
| AFCA | 13 | REJECTED/CHECK/MO & APP/PET NOT SIGNED AND INCORRECT OR NO FEE |
| AFCB | 13 | REJECTED/CHECK/MO & APP/PET NOT SIGNED & NOT CURRENT FORM |
| AFCC | 13 | REJECTED/CHECK/MO & APP/PET NOT SIGNED & CASE IMPROPERLY APPEALED |
| AFCD | 13 | REJECTED/CHECK/MO NOT SIGNED, INCORRECT FEE, NOT CURRENT FORM |
| AFCE | 13 | REJECTED/CHECK/MO NOT SIGNED, INCORRECT FEE, IMPROPER APPEAL |
| AFCF | 13 | REJECTED/CHECK/MO NOT SIGNED, NOT CURRENT FORM, IMPROPER APPEAL |
| AFCG | 13 | REJECTED/APP/PET NOT SIGNED, INCORRECT FEE, NOT CURRENT FORM |
| AFCH | 13 | REJECTED/APP/PET NOT SIGNED, INCORRECT FEE, IMPROPER APPEAL |
| AFCI | 13 | REJECTED/APP/PET NOT SIGNED, NOT CURRENT FORM, IMPROPER APPEAL |
| AFCJ | 13 | REJECTED/INCORRECT FEE, NOT CURRENT FORM, IMPROPER APPEAL |
| AFDA | 13 | REJECTED/CHECK/MO & APP/PET NOT SIGNED, INCORR FEE, NOT CURR FORM |
| AFDB | 13 | REJECTED/CHECK/MO & APP/PET NOT SIGNED, INCORR FEE, IMPROP APPEAL |
| AFDC | 13 | REJECTED/CHECK/MO & APP/PET NOT SIGNED, NOT CURR FORM, IMPROP APP |

| ACTION | STATUS | ACTION_TEXT |
|---|---|---|
| AFDD | 13 | REJECTED/CHECK/MO NOT SIGNED, NO FEE, NOT CURR FORM, IMPROP APP |
| AFDE | 13 | REJECTED/APP/PET NOT SIGNED, NO FEE, NOT CURR FORM, IMPROP APPEAL |
| AFEA | 13 | REJECTED/NOTHING SIGNED, INCORRECT FEE, NOT CURR FORM, IMPROP APP |
| AFFA | 13 | REJECTED/FILED TOO EARLY |
| AFZZ | 13 | REJECTED/OTHER |
| AGA | 2 | REOPENED OR RECONSIDERED ON SERVICE MOTION WITHOUT APPEAL |
| AGB | 2 | REOPENED/RECONSIDERED ON INS MOTION BASED ON APPEAL |
| AH | 2 | REOPENED BY COURT REMAND |
| AI | 2 | TERMINATED CASE REOPENED |
| ALA | 13 | BOUNCED CHECK NOT CORRECTED, REJECTED |
| AMC | 13 | CREDIT CARD PAYMENT REJECTED |
| BA | 8 | RELOCATED FOR PROCESSING |
| BAA | 7 | REMOTED FOR PROCESSING |
| BB | 7 | RELOCATED TO NEW JURISDICTION |
| BC | 8 | RELOCATED FROM SC TO LOCAL OFFICE FOR STANDARD REVIEW |
| BD | 8 | RELOCATED FROM SC FOR FIELD REVIEW OR INVESTIGATION |
| BE | 7 | APPEAL/MOTION/CERTIFICATION SENT TO AAO |
| BF | 7 | APPEAL/MOTION/CERTIFICATION SENT TO EOIR |
| BG | 7 | RELOCATED TO ORIGINATING OFFICE BY AAO |
| BJ | 7 | RELOCATE TO ASYLUM OFFICE |
| BK | 7 | RELOCATED TO MFAS |
| BK0 | 8 | MOTION TO APPELLATE BODY |
| BL1 | 8 | PHYSICAL CASE FILE RELOCATED FROM NBC TO FIELD OFFICE |
| BM | 7 | REFERRED FROM SERVICE CENTER TO FIELD OFFICE |
| CA | 3 | RELOCATED RECEIVED FROM OTHER INS CENTER OR OFFICE |
| CB | 3 | RELOCATED RECEIVED FROM AAO |
| CC | 3 | RELOCATED RECEIVED FROM EOIR |
| CD | 3 | CASE RELOCATED RECEIVED FROM STATE DEPARTMENT FOR REVIEW |
| CE | 3 | RELOCATED RECEIVED FROM FIELD OFFICE |
| DA | 9 | APPROVED/NOTICE ORDERED |
| DAEA | 9 | SPLIT DECISION/NOTICE ORDERED |
| DB | 9 | APPROVED & CERTIFIED/NOTICE ORDERED |
| DC | 9 | APPROVED IN PART/NOTICE ORDERED |
| DD | 9 | APPROVED IN PART & CERTIFIED/NOTICE ORDERED |
| DE | 9 | CASE ORDERED APPROVED BY AAO/NOTICE ORDERED |
| DF | 9 | CASE ORDERED APPROVED BY EOIR/NOTICE ORDERED |
| DG | 9 | CASE ORDERED APPROVED BY COURT/NOTICE ORDERED |
| DH | 9 | APPROVED ON SERVICE MOTION/NOTICE ORDERED |
| DI | 9 | APPROVAL REAFFIRMED AFTER DOS RETURN/NOTICE ORDERED |
| DK | 9 | CASE ORDERED APPROVED BY FIELD OFFICE |
| EA | 11 | DENIAL NOTICE ORDERED |
| EA0 | 11 | LOCAL OFFICE FINAL DECISION |
| EA1 | 11 | CASE ORDERED DENIED BY FIELD OFFICE |
| EAA | 11 | DENY FOR SOME - ORDER NOTICE |

| ACTION | STATUS | ACTION_TEXT |
|---|---|---|
| EB | 11 | DENIAL & CERTIFICATION NOTICE ORDERED |
| EBA | 11 | DENY FOR SOME AND CERTIFY - ORDER NOTICE |
| EC | 10 | DENIAL NOTICE WITH FINDING OF FRAUD ORDERED |
| ED | 10 | DENIAL & CERTIFICATION NOTICE WITH FINDING OF FRAUD ORDERED |
| EE | 11 | CASE ORDERED DENIED BY AAO |
| EF | 11 | CASE ORDERED DENIED BY EOIR |
| EGA | 11 | REVOCATION NOTICE ORDERED |
| EGB | 10 | REVOCATION NOTICE WITH FINDING OF FRAUD ORDERED |
| EGC | 11 | REVOCATION & CERTIFICATION NOTICE ORDERED |
| EGD | 10 | REVOCATION & CERTIFICATION NOTICE W/FINDING OF FRAUD ORDERED |
| EH0 | 11 | RESCISSION |
| EHA | 11 | RESCISSION NOTICE ORDERED |
| EHB | 10 | RESCISSION NOTICE WITH FINDING OF FRAUD ORDERED |
| EHC | 11 | RESCISSION & CERTIFICATION NOTICE ORDERED |
| EHD | 10 | RESCISSION & CERTIFICATION W/FINDING OF FRAUD ORDERED |
| EI | 11 | DENIAL OF MOTION NOTICE ORDERED |
| EJ | 11 | MOTION DISMISSED - DENIAL OF RENEWED CASE NOTICE ORDERED |
| EK | 11 | WITHDRAWAL ACKNOWLEDGEMENT NOTICE ORDERED |
| EL | 11 | ABANDONMENT DENIAL NOTICE ORDERED |
| EM | 11 | AUTOMATIC TERMINATION PER OI 103.2(o) NOTICE ORDERED |
| EN | 11 | CASE TERMINATED; STATUS ACQUIRED THROUGH OTHER MEANS |
| EO | 11 | VISA DENIED BY DOS |
| EP | 11 | PETITION TERMINATED BY DOC |
| EQ | 11 | PETITION REVOKED BY DOS |
| ES0 | 11 | DENY OTHER |
| EW0 | 11 | AUTOMATICALLY REVOKE |
| EZ | 12 | ADMINISTRATIVE CLOSURE |
| FF0 | 7 | SENT TO FRAUD DETECTION UNIT |
| FF2 | 7 | SENT TO NATIONAL SECURITY ADJUDICATIONS UNIT FOR ANALYSIS |
| FF4 | 7 | SENT TO FDNS-HQ FOR ANALYSIS |
| FLR | 3 | RETURN FROM LAW ENFORCEMENT SUPPORT CENTER |
| FLS | 7 | SENT TO LAW ENFORCEMENT SUPPORT CENTER |
| HA | 6 | RESPONSE TO REQUEST NOTICE TO APPLICATION/PETITION RECEIVED |
| HAP | 6 | RESET PREMIUM PROC. CLOCK -EVIDENCE RECEIVED |
| HB | 5 | NOTICE RETURNED AS UNDELIVERABLE |
| HCC0 | 3 | RETURN FROM BENEFIT FRAUD UNIT (BFU) WITH RESULTS |
| HCC2 | 3 | RETURNED FROM NATIONAL SECURITY ADJUDICATIONS UNIT |
| HCC4 | 3 | RECEIVED FROM FDNS-HQ WITH RESULTS |
| II | 4 | NOTICE OF INTENT TO DENY SENT |
| IK | 4 | REQUEST FOR ADDITIONAL EVIDENCE SENT |
| IKA | 4 | REQUEST FOR INITIAL EVIDENCE SENT |
| IKP | 4 | STOP PREMIUM PROC. CLOCK - REQUEST FOR EVIDENCE SENT |
| IL | 15 | RETURN NOTICE + CASE SENT |
| IR | 11 | REVOCATION NOTICE SENT |
| IU | 4 | NOTICE OF INTENT TO RESCIND SENT |
| IV | 4 | NOTICE OF INTENT TO REVOKE SENT |

| ACTION | STATUS | ACTION_TEXT |
|---|---|---|
| IYA | 4 | INTENT TO TERMINATE STATUS NOTICE SENT |
| IYB | 11 | STATUS TERMINATION NOTICE SENT |
| NJA | 11 | STATUS TERMINATION NOTICE ORDERED |
| NJB | 11 | STATUS TERMINATION CERTIFICATION ORDERED |
| OA | 9 | APPEAL SUSTAINED |
| OB | 11 | APPEAL DISMISSED |
| OC | 9 | CASE REMANDED |
| OD0 | 9 | DECISION AFFIRMED ON APPEAL/CERT. |
| OF | 9 | TERMINATE APPEAL |
| OHA | 9 | CERTIFIED APPROVAL AFFIRMED |

**Table 33: Status/Pending Table**

| Status | Pending/Not Pending |
|---|---|
| 1 | Pending |
| 2 | Pending |
| 3 | Pending |
| 4 | Pending |
| 5 | Pending |
| 6 | Pending |
| 7 | Not Pending |
| 8 | Not Pending |
| 9 | Not Pending |
| 10 | Not Pending |
| 11 | Not Pending |
| 12 | Not Pending |
| 13 | Not Pending |

**Table 34: Notice_Contents**

| Field/Heading | Contents |
|---|---|
| Notice of Action | NOTICE OF ACTION |
| Receipt Number | Dynamically populated with Receipt Number of case |
| Notice Date | Dynamically populated with current date |
| Page | 1 of 1 |
| Derivative | Dynamically populated with Last Name, First Name of Derivative |
| Derivative A-File Number | Dynamically populated with A Number of Derivative |
| Mailing Address | Dynamically populated with Principal's First Name, Last Name, Safe Address |
| Receipt Notice | |
| Principal | Dynamically populated with Principal's Last Name, First Name |
| Principal I-9xx Receipt Number (this | Dynamically populated with Receipt Number of Associated Principal Form |

| | |
|---|---|
| varies by the form type) | |
| Principal A-File Number | Dynamically populated with A Number of Principal |
| Text box, no heading | If the Service needs to contact you regarding your case they may do so by mail, telephone, facsimile or e-mail using the information you provided.<br><br>Please notify us immediately if any of the above information is incorrect.<br><br>If you have other concerns about human trafficking or have reason to file a complaint and be referred to a Federal Law Enforcement Agency (LEA), contact the Department of Justice, Civil Rights Division, Trafficking in Persons and Worker Exploitation Task Force complaint line at 1-888-428-7581.<br><br>If you have access to the Internet, you can also visit the USCIS at www.uscis.gov. Here you can find valuable information about forms and filing instructions, and about general immigration services and benefits. |
| Text box, no heading | You will be notified separately about other applications or petitions you filed. Please save this notice for your records.<br>Please enclose a copy of it if you have to write to us about this case, or if you file another application based on this decision. If you have any questions concerning your case, please call at: (800) 375-5283<br>Our address is:<br>U. S. CITIZENSHIP & IMMIGRATION SERVICES<br>VERMONT SERVICE CENTER<br>75 LOWER WELDEN STREET<br>SAINT ALBANS VT 05479 |

**Table 35: Reopening Actions Contents**

| Action | Text |
|---|---|
| AGA | REOPENED OR RECONSIDERED ON SERVICE MOTION WITHOUT APPEAL |
| AGB | REOPENED/RECONSIDERED ON USCIS MOTION BASED ON APPEAL |
| AH | REOPENED BY COURT REMAND |
| AI | TERMINATED CASE REOPENED |

*Appendix D—Reports Exemplars*

## Report 1: G22 Monthly Summary

Report:

| I-914 G22 Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Center | Oaths | | | Total | Evidence | | |
| Initial | | Processing | Admin/ | Denied | | End | Continued | Monthly | Total rfe |
| Receipts | Reopened | Completed | Approved | Fraud | Other | Pending | Cases | Figures | Pending |
| 40 | 1 | 33 | 30 | 1 | 2 | 55 | 10 | 0 | 15 |

| I-914A G22 Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Center | Oaths | | | Total | Evidence | | |
| Initial | | Processing | Admin/ | Denied | | End | Continued | Monthly | Total rfe |
| Receipts | Reopened | Completed | Approved | Fraud | Other | Pending | Cases | Figures | Pending |
| 40 | 1 | 33 | 30 | 1 | 2 | 55 | 10 | 0 | 15 |

| I-918 G22 Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Center | Oaths | | | Total | Evidence | | |
| Initial | | Processing | Admin/ | Denied | | End | Continued | Monthly | Total rfe |
| Receipts | Reopened | Completed | Approved | Fraud | Other | Pending | Cases | Figures | Pending |
| 40 | 1 | 33 | 30 | 1 | 2 | 55 | 10 | 0 | 15 |

| I-918A G22 Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Center | Oaths | | | Total | Evidence | | |
| Initial | | Processing | Admin/ | Denied | | End | Continued | Monthly | Total rfe |
| Receipts | Reopened | Completed | Approved | Fraud | Other | Pending | Cases | Figures | Pending |
| 40 | 1 | 33 | 30 | 1 | 2 | 55 | 10 | 0 | 15 |

| I-929 G22 Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Center | Oaths | | | Total | Evidence | | |
| Initial | | Processing | Admin/ | Denied | | End | Continued | Monthly | Total rfe |
| Receipts | Reopened | Completed | Approved | Fraud | Other | Pending | Cases | Figures | Pending |
| 40 | 1 | 33 | 30 | 1 | 2 | 55 | 10 | 0 | 15 |

G22 Service Center Authorized C3 CODES:

| | |
|---|---|
| **G22 Service Center Authorized C3 CODES** | |
| **FY 10 August 2009** | |
| **Initial Receipts - Status 1** | |
| **AA** | RECEIVED |
| **AALB** | RECEIVED AT LOCKBOX |
| **AA0** | ATTORNEY ATTACHED |
| **ABA** | RECEIVED, FEE WAIVED |
| **ACA** | RECEIVED, FEE IN SUSPENSE |
| **Reopened - Status 2** | |
| **AE** | CASE RESUBMITTED |
| **AGA** | REOPENED OR RECONSIDERED ON SERVICE MOTION WITHOUT APPEAL |
| **AGB** | REOPENED/RECONSIDERED ON INS MOTION BASED ON APPEAL |
| **AH** | REOPENED BY COURT REMAND |
| **AI** | TERMINATED CASE REOPENED |
| [redacted] | |
| **ABB** | RECEIVED - FEE COLLECTED ELSEWHERE |
| **CA** | RELOCATED RECEIVED FROM OTHER INS CENTER OR OFFICE |
| **CB** | RELOCATED RECEIVED FROM AAO |
| **CC** | RELOCATED RECEIVED FROM EOIR |
| **CD** | CASE RELOCATED RECEIVED FROM STATE DEPARTMENT FOR REVIEW |
| **CE** | RECEIVED FROM FIELD OFFICES |
| **FLR** | RETURN FROM LAW ENFORCEMENT SUPPORT CENTER |
| **HCC0** | RETURNED FROM BENEFIT FRAUD UNIT (BFU) WITH RESULTS |
| **HCC2** | RETURNED FROM NATIONAL SECURITY ADJUDICATIONS UNIT |
| **HCC4** | RECEIVED FROM FDNS-HQ WITH RESULTS |
| **Transfers Out - Status 7** | |
| **BAA** | REMOTED FOR PROCESSING |
| **BB** | RELOCATED TO NEW JURISDICTION |
| **BE** | APPEAL/MOTION CERTIFICATION SENT TO AAO |
| **BF** | APPEAL/MOTION CERTIFICATION SENT TO EOIR |
| **BG** | RELOCATED TO ORIGINATING OFFICE BY AAO |
| **BJ** | RELOCATE TO ASYLUM OFFICE |
| **BM** | REFERRED FROM SERVICE CENTER OR CENTER TO FIELD OFFICE |
| **FF0** | SENT TO BENEFIT FRAUD UNIT (BFU) |
| **FF2** | SENT TO NATIONAL SECURITY ADJUDICATIONS UNIT FOR ANALYSIS |

| | |
|---|---|
| **FF4** | SENT TO FDNS - HQ FOR ANALYSIS |
| **FLS** | SENT TO LAW ENFORCEMENT SUPPORT CENTER |
| | **Center Processing Complete - Status 8** |
| **BA** | RELOCATED FOR PROCESSING |
| **BC** | RELOCATED FROM SC TO LOCAL OFFICE FOR STANDARD INTERVIEW |
| **BD** | RELOCATED FROM SC FOR FIELD REVIEW OR INVESTIGATION |
| **BL1** | PHYSICAL CASE FILE RELOCATED FROM NBC TO FIELD OFFICE |
| **BKO** | MOTION TO APPELLATE BODY |
| [redacted] | |
| **DA** | APPROVED/NOTICE ORDERED |
| **DAEA** | SPLIT DECISION/NOTICE ORDERED |
| **DB** | APPROVED & CERTIFIED/NOTICE ORDERED |
| **DC** | APPROVED IN PART/NOTICE ORDERED |
| **DD** | APPROVED IN PART & CERTIFIED/NOTICE ORDERED |
| **DE** | CASE ORDERED APPROVED BY AAO/NOTICE ORDERED |
| **DF** | CASE ORDERED APPROVED BY EOIR/NOTICE ORDERED |
| **DG** | CASE ORDERED APPROVED BY COURT/NOTICE ORDERED |
| **DH** | APPROVED ON SERVICE MOTION/NOTICE ORDERED |
| **DI** | APPROVAL REAFFIRMED AFTER DOS RETURN/NOTICE ORDERED |
| **DK** | CASE ORDERED APPROVED BY FIELD OFFICE |
| **OA** | APPEAL SUSTAINED |
| **OC** | CASE REMANDED |
| **OD0** | DECISION AFFIRMED ON APPEAL/CERT. |
| **OF** | APPEAL TERMINATED |
| **OHA** | CERTIFIED AAPROVAL AFFIRMED |
| | **Denied Fraud - Notice Ordered - Status 10** |
| **EC** | DENIAL NOTICE WITH FINDING OF FRAUD ORDERED |
| **ED** | DENIAL & CERTIFICATION NOTICE WITH FINDING OF FRAUD ORDERED |
| **EGB** | REVOCATION NOTICE WITH FINDING OF FRAUD ORDERED |
| **EGD** | REVOCATION & CERTIFICATION NOTICE W/FINDING OF FRAUD ORDERED |
| **EHB** | RESCISSION NOTICE WITH FINDING OF FRAUD ORDERED |
| **EHD** | RESCISSION & CERTIFICATION W/FINDING OF FRAUD ORDERED |
| | **Denied Others - Notice Ordered - Status 11** |
| **EA** | DENIAL NOTICE ORDERED |
| **EA0** | LOCAL OFFICE FINAL DECISION |
| **EAA** | DENY FOR SOME - ORDER NOTICE |
| **EA1** | CASE ORDERED DENIED BY FIELD OFFICE |
| **EB** | DENIAL & CERTIFICATION NOTICE ORDERED |
| **EBA** | DENY FOR SOME AND CERTIFY - ORDER NOTICE |

| | |
|---|---|
| **EE** | CASE ORDERED DENIED BY AAO |
| **EF** | CASE ORDERED DENIED BY EOIR |
| **EGA** | REVOCATION NOTICE ORDERED |
| **EGC** | REVOCATION & CERTIFICATION NOTICE ORDERED |
| **EH0** | RESCISSION |
| **EHA** | RESCISSION NOTICE ORDERED |
| **EHC** | RESCISSION & CERTIFICATION NOTICE ORDERED |
| **EI** | DENIAL OF MOTION NOTICE ORDERED |
| **EJ** | MOTION DISMISSED - DENIAL OF RENEWED CASE NOTICE ORDERED |
| **EK** | WITHDRAWAL ACKNOWLEDGEMENT NOTICE ORDERED |
| **EL** | ABANDONMENT DENIAL NOTICE ORDERED |
| **EM** | AUTOMATIC TERMINATION PER OI 103.2(o) NOTICE ORDERED |
| **EN** | CASE TERMINATED; STATUS ACQUIRED THROUGH OTHER MEANS |
| **EO** | VISA DENIED BY DOS |
| **EP** | PETITION TERMINATED BY DOS |
| **EQ** | PETITION REVOKED BY DOS |
| **ES0** | DENY OTHER |
| **EW0** | AUTOMATICALLY REVOKE |
| **NJA** | STATUS TERMINATION NOTICE ORDERED |
| **NJB** | STATUS TERMINATION CERTIFICATION ORDERED |
| **OB** | APPEAL DISMISSED |
| [redacted] | |
| **AJA** | CHECK BOUNCED, CASE NOT YET COMPLETED |
| **AOA** | FPF DEFICIENCY - INCORRECT AMOUNT |
| **AOB** | FPF DEFICIENCY - REMITTANCE NOT SIGNED |
| **AOC** | FPF DEFICIENCY - REMIT NOT SIGNED & INCORRECT AMOUNT |
| **FCAO** | INTENT TO REVOKE FRAUD |
| **FFA** | OVERSEAS INVESTIGATION REQUESTED |
| **FFB** | DOMESTIC INVESTIGATION REQUESTED |
| **FS** | PROCESSING HOLD PLACED |
| **FV** | CONTINUED FOR CIVICS AND/OR ENGLISH RETEST; CASE ON HOLD |
| **FVA** | CRIMINAL DISPOSITION &/OR GMC |
| **FVB** | CIVIL DOCS: MARRIAGE CERT. |
| **FVC** | CIVIL DOCS: BIRTH CERT. |
| **FVD** | CIVIL DOCS: DIVORCE DECREE |
| **FVE** | CIVIL DOCS: OTHER |
| **FVF** | FINGERPRINTS, RESCHEDULE |
| **FVG** | Q&A |
| **FVH** | BONA-FIDES OF MARITAL UNION |
| **FVI** | MEDICAL/VACCINATIONS |
| **FVJ** | I-864 AFFIDAVIT OF SUPPORT |
| **FVK** | I-864 SUPPORT DOCS NEEDED |
| **FVL** | WAIVER NEEDED (I-601/I-612) |

| | |
|---|---|
| **FVM** | AC21 1-140 PORTABILITY ISSUE |
| **FVN** | FDNS REFERRAL |
| **FVO** | IBIS FOLLOW-UP |
| **FVP** | FBI NAME CHECK |
| **FVQ** | REFERRED FOR SUPERVISORY CONC. |
| **FVR** | INTENT TO DENY / TO BE DENIED |
| **FVS** | ADDITIONAL FILE REVIEW NEEDED |
| **FVT** | AWAITING RAP SHEET |
| **FVU** | OBTAIN RELATING FILE AND/OR VISA PET. |
| **FVV** | REGRESSED VISA NUMBER |
| **II** | NOTICE OF INTENT TO DENY SENT |
| **IK** | REQUEST FOR ADDITIONAL EVIDENCE SENT |
| **IKA** | REQUEST FOR INITIAL EVIDENCE SENT |
| **IKP** | STOP PREMIUM PROC. CLOCK - REQUEST FOR EVIDENCE SENT |
| **IU** | NOTICE OF INTENT TO RESCIND SENT |
| **IV** | NOTICE OF INTENT TO REVOKE SENT |
| **IYA** | INTENT TO TERMINATE STATUS NOTICE SENT |
| **KF** | CASE PROFILE HOLD PLACED |
| **KH** | PENDING LITIGATION HOLD PLACED |
| **QAB** | FBI NAME CHECK RESULT - PENDING (IP) |
| **QAC** | FBI NAME CHECK RESULT - ERROR |
| **QAF** | FBI NAME CHECK RESULT - RESUBMIT NAME CHECK REQUEST (RS) |
| **Invent/Audit Adjust - Status 12** | |
| **EZ** | ADMINISTRATIVE CLOSURE |
| **Request for Evidence/Awaiting Evidence** | |
| **RFE/Intent Sent (Initial Receipts) - Status 4** | |
| **II** | NOTICE OF INTENT TO DENY SENT |
| **IK** | REQUEST FOR ADDITIONAL EVIDENCE SENT |
| **IKA** | REQUEST FOR INITIAL EVIDENCE SENT |
| **IKP** | STOP PREM PROC CLOCK - REQUEST FOR EVIDENCE SENT |
| **IU** | NOTICE OF INTENT TO RESCIND SENT |
| **IV** | NOTICE OF INTENT TO REVOKE SENT |
| **IYA** | INTENT TO TERMINATE STATUS NOTICE SENT |
| **Response Received/Closed Out - Status 6** | |
| **HA** | RESPONSE TO REQUEST NOTICE TO APPLICATION/PETITION RECEIVED |
| **HAP** | RESET PREMIUM PROC. CLOCK -EVIDENCE RECEIVED |

| | |
|---|---|
| | **RFE/Intent Expired Unanswered - Status 5** |
| **HB** | NOTICE RETURNED AS UNDELIVERABLE |
| [redacted] | |
| | **Initial Receipts** |
| **AA** | RECEIVED |
| **AA0** | ATTORNEY ATTACHED |
| **ABA** | RECEIVED, FEE WAIVED |
| **ACA** | RECEIVED, FEE IN SUSPENSE |
| | **Transfer In** |
| **ABB** | RECEIVED - FEE COLLECTED ELSEWHERE |
| **CA** | RELOCATED RCVD FROM OTHER INS (CIS) CENTER OR OFFICE |
| **CB** | RELOCATED RECEIVED FROM AAO |
| **CC** | RELOCATED RECEIVED FROM EOIR |
| **CD** | CASE RELOCATED RECEIVED FROM STATE DEPT FOR REVIEW |
| | **Transfer Out** |
| **BE** | APPEAL/MOTION/CERTIFICATION SENT TO AAO |
| **BF** | APPEAL/MOTION/CERTIFICATION SENT TO EOIR |
| | **Approval** |
| **DH** | APPROVED ON SERVICE MOTION/NOTICE ORDERED |
| **OA** | APPEAL SUSTAINED |
| **OC** | CASE REMANDED |
| **OF** | APPEAL TERMINATED |
| | **Denied-Other** |
| **EI** | DENIAL OF MOTION NOTICE ORDERED |
| **EJ** | MOTION GRANTED - DENIAL OF RENEWED CASE NOTICE ORDERED |
| **OB** | APPEAL DISMISSED |
| **OG** | APPEAL WITHDRAWN |
| | **Invent/Audit Column K** |
| **EZ** | ADMINISTRATIVE CLOSURE |
| | **ADDITIONAL CIMS CODING** |
| | **DENIED OTHERS - if updated prior to January 2005** |
| **EO** | VISA DENIED BY DOS |
| **EM** | AUTOMATIC TERMINATION PER OI.103.2(O) NOTICE ORDERED |
| **ESO** | DENY OTHER |
| **EW0** | AUTOMATICALLY REVOKED |
| **IYB** | STATUS TERMINATION NOTICE SENT |

| INTERNAL FILE MOVEMENT CODING | |
|---|---|
| **FF1** | SENT TO FRAUD DETECTION UNIT (FDU) FOR ANALYSIS |
| FF3 | REFERRED TO CENTER FRAUD UNIT (CFU) |
| FF5 | SENT TO BACKGROUND CHECK UNIT (BCU) FOR RESOLUTION |
| **HCC1** | RECEIVED FROM FRAUD DETECTION UNIT (FDU) |
| HCC3 | RECEIVED FROM CENTER FRAUD UNIT (CFU) |
| HCC5 | RECEIVED FROM BACKGROUND CHECK UNIT (BCU) WITH RESOLUTION |
| **Rejects - Status 13 - Not Recorded on G22** | |
| **ACC** | FEE SUSPENSE REMOVED - REJECTED SINCE FEE NOT PAID |
| **AF** | REJECTED |
| **AFAA** | REJECTED/CHECK/MO NOT SIGNED |
| **AFAB** | REJECTED/APPLICATION/PETITION NOT SIGNED |
| **AFAC** | REJECTED/INCORRECT OR NO FEE |
| **AFAD** | REJECTED/NOT CURRENT VERSION OF FORM |
| **AFAE** | REJECTED/CASE IMPROPERLY APPEALED |
| **AFAI** | REJECT/FORM NOT SIGNED/INCORRECT FEE |
| **AFBA** | REJECTED/CHECK/MO & APPLICATION/PETITION NOT SIGNED |
| **AFBB** | REJECTED/CHECK/MO NOT SIGNED AND INCORRECT OR NO FEE |
| **AFBC** | REJECTED/CHECK/MO NOT SIGNED & NOT CURRENT VERSION OF FORM |
| **AFBD** | REJECTED/CHECK/MO NOT SIGNED & CASE IMPROPERLY APPEALED |
| **AFBE** | REJECTED/APPLICATION/PETITION NOT SIGNED AND INCORRECT OR NO FEE |
| **AFBF** | REJECTED/APP/PET NOT SIGNED & NOT CURRENT VERSION OF FORM |
| **AFBG** | REJECTED/APPLICATION/PETITION NOT SIGNED & CASE IMPROPERLY APPEAL |
| **AFBH** | REJECTED/INCORRECT OR NO FEE & NOT CURRENT VERSION OF FORM |
| **AFBI** | REJECTED/INCORRECT OR NO FEE & CASE IMPROPERLY APPEALED |
| **AFBJ** | REJECTED/NOT CURRENT VERSION OF FORM & CASE IMPROPERLY APPEALED |
| **AFCA** | REJECTED/CHECK/MO & APP/PET NOT SIGNED AND INCORRECT OR NO FEE |
| **AFCB** | REJECTED/CHECK/MO & APP/PET NOT SIGNED & NOT CURRENT FORM |
| **AFCC** | REJECTED/CHECK/MO & APP/PET NOT SIGNED & CASE IMPROPERLY APPEALED |
| **AFCD** | REJECTED/CHECK/MO NOT SIGNED, INCORRECT FEE, NOT CURRENT FORM |
| **AFCE** | REJECTED/CHECK/MO NOT SIGNED, INCORRECT FEE, IMPROPER APPEAL |
| **AFCF** | REJECTED/CHECK/MO NOT SIGNED, NOT CURRENT FORM, IMPROPER APPEAL |
| **AFCG** | REJECTED/APP/PET NOT SIGNED, INCORRECT FEE, NOT CURRENT FORM |
| **AFCH** | REJECTED/APP/PET NOT SIGNED, INCORRECT FEE, IMPROPER APPEAL |
| **AFCI** | REJECTED/APP/PET NOT SIGNED, NOT CURRENT FORM, IMPROPER APPEAL |
| **AFCJ** | REJECTED/INCORRECT FEE, NOT CURRENT FORM, IMPROPER APPEAL |
| **AFDA** | REJECTED/CHECK/MO & APP/PET NOT SIGNED, INCORR FEE, NOT CURR FORM |
| **AFDB** | REJECTED/CHECK/MO & APP/PET NOT SIGNED, INCORR FEE, IMPROP APPEAL |
| **AFDC** | REJECTED/CHECK/MO & APP/PET NOT SIGNED, NOT CURR FORM, IMPROP APP |
| **AFDD** | REJECTED/CHECK/MO NOT SIGNED, NO FEE, NOT CURR FORM, IMPROP APP |
| **AFDE** | REJECTED/APP/PET NOT SIGNED, NO FEE, NOT CURR FORM, IMPROP APPEAL |

| | |
|---|---|
| **AFEA** | REJECTED/NOTHING SIGNED, INCORRECT FEE, NOT CURR FORM, IMPROP APP |
| **AFFA** | REJECTED/FILED TOO EARLY |
| **AFZZ** | REJECTED/OTHER |
| **ALA** | BOUNCED CHECK NOT CORRECTED, REJECTED |
| **AMC** | CREDIT CARD PAYMENT REJECTED |

**Continued Case Table**

| Code | Action Text |
|---|---|
| AJA | CHECK BOUNCED, CASE NOT YET COMPLETED |
| AOA | FPF DEFICIENCY - INCORRECT AMOUNT |
| AOB | FPF DEFICIENCY - REMITTANCE NOT SIGNED |
| AOC | FPF DEFICIENCY - REMITTANCE NOT SIGNED AND INCORRECT AMOUNT |
| FCAO | INTENT TO REVOKE - FRAUD |
| FFA | OVERSEAS INVESTIGATION REQUESTED |
| FFB | DOMESTIC INVESTIGATION REQUESTED |
| FS | ADJUDICATION HOLD PLACED |
| FV | CONTINUED FOR CIVICS AND/OR ENGLISH RETEST; CASE ON HOLD |
| FVA | CRIMINAL DISPOSITION &/OR GMC |
| FVB | CIVIL DOCS: MARRIAGE CERT. |
| FVC | CIVIL DOCS: BIRTH CERT. |
| FVD | CIVIL DOCS: DIVORCE DECREE |
| FVE | CIVIL DOCS: OTHER |
| FVF | FINGERPRINTS, RESCHEDULE |
| FVG | Q&A |
| FVH | BONA-FIDES OF MARITAL UNION |
| FVI | MEDICAL/VACCINATIONS |
| FVJ | I-864 AFFIDAVIT OF SUPPORT |
| FVK | I-864 SUPPORT DOCS NEEDED |
| FVL | WAIVER NEEDED (I-601/I-612) |
| FVM | AC21 1-140 PORTABILITY ISSUE |
| FVN | FDNS REFERRAL |
| FVO | IBIS FOLLOW-UP |
| FVP | FBI NAME CHECK |
| FVQ | REFERRED FOR SUPERVISORY CONC. |
| FVR | INTENT TO DENY / TO BE DENIED |
| FVS | ADDITIONAL FILE REVIEW NEEDED |
| FVT | AWAITING RAP SHEET |
| FVU | OBTAIN RELATING FILE AND/OR VISA PET. |
| FVV | REGRESSED VISA NUMBER |
| TA | PRE-ADJUDICATED - UNDER REVIEW |
| II | NOTICE OF INTENT TO DENY SENT |
| IK | REQUEST FOR ADDITIONAL EVIDENCE SENT |
| IKA | REQUEST FOR INITIAL EVIDENCE SENT |
| IKP | STOP PREMIUM PROC. CLOCK - REQUEST FOR EVIDENCE SENT |
| IU | NOTICE OF INTENT TO RESCIND SENT |

| Code | Action Text |
|---|---|
| IV | NOTICE OF INTENT TO REVOKE SENT |
| IYA | INTENT TO TERMINATE STATUS NOTICE SENT |
| KF | CASE PROFILE HOLD PLACED |
| KH | PENDING LITIGATION HOLD PLACED |
| QAB | FBI NAME CHECK RESULT - PENDING (IP) |
| QAC | FBI NAME CHECK RESULT - ERROR (E) |
| QAF | FBI NAME CHECK RESULT - RESUBMIT NAME CHECK REQUEST (RS) |

## Report 2: T-U Weekly Pending Summary

| Week beginning | 9/26/2010 | 10/1/2010 | 10/3/2010 | 10/10/2010 | 10/17/2010 | 10/24/2010 | 10/31/2010 |
|---|---|---|---|---|---|---|---|
| Week ending | 9/30/2010 | 10/2/2010 | 10/9/2010 | 10/16/2010 | 10/23/2010 | 10/30/2010 | 11/6/2010 |
| **I914** | | | | | | | |
| **Total Pending** | 304 | 306 | 313 | 315 | 316 | 330 | 333 |
| **Total Initial Pending** | 196 | 196 | 201 | 203 | 215 | 231 | 243 |
| **Total Receipts** | 3,127 | 3,133 | 3,150 | 3,158 | 3,173 | 3,190 | 3,208 |
| **Current Date** | 7/25/2010 | 7/25/2010 | 7/25/2010 | 8/1/2010 | 8/8/2010 | 8/8/2010 | 8/8/2010 |
| | | | | | | | |
| **Weekly Receipted** | 19 | 6 | 17 | 8 | 15 | 17 | 18 |
| **Weekly Completions** | 4 | 4 | 9 | 6 | 14 | 3 | 15 |
| **Approvals** | 3 | 3 | 7 | 6 | 12 | 1 | 6 |
| **Denials** | 1 | 1 | 2 | 0 | 2 | 2 | 9 |
| **RFE** | 4 | 1 | 4 | 0 | 0 | 1 | 5 |
| **ITDs** | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| **Outstanding RFEs/ITDs** | 102 | 102 | 104 | 105 | 96 | 93 | 85 |

| **I914a** | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Pending** | 448 | 456 | 461 | 469 | 472 | 479 | 470 |
| **Total Initial Pending** | 384 | 393 | 396 | 404 | 408 | 415 | 411 |
| **Total Receipts** | 2,399 | 2,408 | 2,417 | 2,425 | 2,445 | 2,457 | 2,476 |
| **Current Date** | 4/11/2010 | 4/11/2010 | 5/23/2010 | 5/30/2010 | 5/30/2010 | 6/6/2010 | 6/27/2010 |
| | | | | | | | |
| **Weekly Receipted** | 15 | 9 | 9 | 8 | 20 | 12 | 19 |
| **Weekly Completions** | 2 | 1 | 6 | 1 | 13 | 6 | 22 |
| **Approvals** | 2 | 0 | 3 | 0 | 13 | 3 | 14 |
| **Denials** | 0 | 1 | 3 | 1 | 0 | 3 | 8 |
| **RFE** | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| **ITDs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Outstanding RFEs/ITDs** | 52 | 52 | 54 | 54 | 53 | 53 | 48 |



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 220 of 432

[redacted]

| I918 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Pending | 7,403 | 6,947 | 6,253 | 6,375 | 6,503 | 6,574 | 6,741 |
| Total Initial Pending | 3,769 | 3,811 | 4,001 | 4,146 | 4,326 | 4,510 | 4,744 |
| Total Receipts | 28,260 | 28,302 | 28,529 | 28,760 | 29,013 | 29,262 | 29,547 |
| Current Date | 6/6/2010 | 6/6/2010 | 6/6/2010 | 6/13/2010 | 6/13/2010 | 6/13/2010 | 6/13/2010 |
| | | | | | | | |
| Weekly Receipted | 186 | 42 | 227 | 231 | 253 | 249 | 285 |
| Weekly Completions | 57 | 497 | 972 | 118 | 140 | 192 | 111 |
| Approvals | 0 | 494 | 952 | 86 | 108 | 132 | 80 |
| Denials | 57 | 3 | 20 | 32 | 32 | 60 | 31 |
| RFE | 62 | 0 | 12 | 56 | 39 | 55 | 37 |
| ITDs | 1 | 0 | 3 | 2 | 1 | 1 | 0 |
| Outstanding RFEs/ITDs | 2,240 | 2,207 | 2,162 | 2,162 | 2,098 | 1,997 | 1,935 |

[redacted]

| I918a | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Pending | 5,964 | 5,986 | 5,520 | 5,560 | 5,593 | 5,655 | 5,766 |
| Total Initial Pending | 3,880 | 3,902 | 4,029 | 4,069 | 4,146 | 4,262 | 4,409 |
| Total Receipts | 20,654 | 20,676 | 20,859 | 20,998 | 21,164 | 21,387 | 21,596 |
| Current Date | 5/30/2010 | 5/30/2010 | 6/6/2010 | 6/13/2010 | 6/13/2010 | 6/13/2010 | 6/13/2010 |
| | | | | | | | |
| Weekly Receipted | 150 | 22 | 183 | 139 | 166 | 223 | 209 |
| Weekly Completions | 67 | 278 | 682 | 105 | 146 | 175 | 106 |
| Approvals | 35 | 278 | 665 | 82 | 123 | 137 | 76 |
| Denials | 32 | 0 | 17 | 23 | 23 | 38 | 30 |
| RFE | 34 | 1 | 10 | 31 | 17 | 34 | 21 |
| ITDs | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Outstanding RFEs/ITDs | 1,460 | 1,444 | 1,407 | 1,407 | 1,361 | 1,310 | 1,275 |

[redacted]

| I929 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Pending | | | | | | | 94 |
| Total Initial Pending | | | | | | | 83 |
| Total Receipts | | | | | | | 107 |
| Current Date | | | | | | | 12/27/2009 |
| | | | | | | | |
| Weekly Receipted | | | | | | | 107 |
| Weekly Completions | | 1 | 2 | 0 | 0 | 0 | 3 |
| Approvals | 7 | 1 | 0 | 0 | 0 | 0 | 3 |
| Denials | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| RFE | 5 | 0 | 3 | 0 | 0 | 0 | 9 |
| ITDs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outstanding RFEs/ITDs | 5 | 4 | 5 | 5 | 5 | 5 | 11 |

## Report 3: Pending Weekly with Receipt Numbers

*Pending Weekly with Receipt Numbers Report*

◉ I-914 ○ I-914A ○ I-918 ○ I-918A ○ I-929

Create Report

*13133 Matching Records*

Page 1 of 1,314

| Weekly Pending with Receipts for I918 | | | | | |
|---|---|---|---|---|---|
| Orph | RECNUM | RECDATE | ANUM | ACTION | ACTDATE |



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 222 of 432

*Appendix E—Notice Requirements*

| | |
|---|---|
| | Approval notices, bona fide notices, amended notices, and duplicate notices are described below. System function to accomplish notices includes using already available Microsoft Word ® templates for each of the notices.<br>All approval, bona fide, duplicate, and amended notices will be printed on a network printer. The notices are sent to a print queue and printed overnight.<br>Note: HAVEN already includes the ability to report on specific actions taken. |
| N1 | The system shall create an approval notice for each I-914 when it is approved in the system with action code DA, APPROVED/NOTICE ORDERED and case phrase T-1 Approval Notice. The following information shall be included in the notice:<br>• Case Type (Application for T Nonimmigrant Status (Form I-914)<br>• Receipt Number<br>• Notice Date<br>• Receipt Date (will show the data entry date for the case)<br>• Principal Applicant Last Name<br>• Principal Applicant First Name<br>• Applicant A Number<br>• G28 or Safe Address line one<br>• G28 or Safe Address line two<br>• G28 or Safe Address City<br>• G28 or Safe Address State<br>• G28 or Safe Address Zip/Postal Code<br>• Notice Type (approval)<br>• Class (T-1)<br>• Receipt #<br>• I-94 #<br>• Last Name<br>• First Name<br>• Class<br>• Valid From<br>• Valid Until<br>• Receipt Number<br>• I-94 Departure Record<br>• Family Name<br>• First Name<br>• DOB<br>• COC<br>Please see exemplar 1 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797A paper.<br>Approval notices for the I-914 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-914, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if |

| | |
|---|---|
| | applicable), address line 1, and city/state/zip.<br>No blank lines will be printed; text will be moved up. |
| N2 | The system shall create an approval notice for each I-914A when it is approved in the system with action code DA, APPROVED/NOTICE ORDERED and case phrase T Derivative Approval (in the US). The following information shall be included in the notice:<br>• Case Type (Application for Immediate Family Member of T-1 (Form I-914A))<br>• I-914 Principal Applicant A#<br>• I-914A Applicant A#<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Priority Date not populated<br>• Principal Applicant Last Name<br>• Principal Applicant First Name<br>• Derivative Applicant Last Name<br>• Derivative Applicant First Name<br>• Safe Address C/O<br>• Safe Address<br>• Safe Address City<br>• Safe Address State<br>• Safe Address Zip/Postal Code<br>• Notice Type<br>• Class<br>• Valid From<br>• Valid To<br>• Receipt #<br>• I-94 #<br>• Last Name<br>• First Name<br>• Class (T2)<br>• Receipt Number<br>• I-94 Departure Record<br>• Family Name<br>• First Name<br>• Valid From<br>• Valid Until<br>• DOB<br>• COC<br>Please see exemplar 2 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797A paper.<br>For the 914A, the notices will populate from the safe address. |
| N3 | The system shall create an approval notice for each I-914A when it is approved in the system with action code DA, APPROVED/NOTICE ORDERED and case phrase T Derivative Approval (outside the US). The following information shall be included in the notice:<br>• Case Type (Application for Immediate Family Member of T-1 (Form I-914A))<br>• I-914 Principal Applicant A# |

| | |
|---|---|
| | • I-914A Applicant A#<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Principal Applicant Last Name<br>• Principal Applicant First Name<br>• Derivative Applicant Last Name<br>• Derivative Applicant First Name<br>• Safe Address C/O<br>• Safe Address<br>• Safe Address City<br>• Safe Address State<br>• Safe Address Zip/Postal Code<br>• Notice Type (Approval)<br>• Class (T2)<br>• Valid From<br>• Valid To<br><br>Please see exemplar 3 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797 paper.<br><br>For the 914A, the notices will populate from the safe address. |
| N4 | The system shall create an approval notice for each I-918 when it is approved in the system with action code DA, APPROVED/NOTICE ORDERED and case phrase U-1 Approval (in the US). The following information shall be included in the notice:<br>• Case Type (Petition for U Nonimmigrant Status (Form I-918)<br>• Receipt Number<br>• Notice Date<br>• Receipt Date (will show the data entry date for the case)<br>• Principal Applicant Last Name<br>• Principal Applicant First Name<br>• Principal A Number<br>• G28 or Safe Address line one<br>• G28 or Safe Address line two<br>• G28 or Safe Address City<br>• G28 or Safe Address State<br>• G28 or Safe Address Zip/Postal Code<br>• Notice Type (approval)<br>• Class (U-1)<br>• Valid From<br>• Valid To<br>• Receipt #<br>• I-94 #<br>• Last Name<br>• First Name<br>• Class<br>• Valid From<br>• Valid Until<br>• Receipt Number<br>• I-94 Departure Record |

| | |
|---|---|
| | • Family Name<br>• First Name<br>• DOB<br>• COC<br><br>Please see exemplar 4 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797A paper.<br><br>Approval notices for the I-918 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-918, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br><br>No blank lines will be printed; text will be moved up. |
| N5 | The system shall create an approval notice for each I-918 when it is approved in the system with action code DA, APPROVED/NOTICE ORDERED and case phrase U-1 Approval (outside the US). The following information shall be included in the notice:<br>• Case Type (Petition for U Nonimmigrant Status (Form I-918))<br>• Receipt Number<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Principal Applicant Last Name<br>• Principal Applicant First Name<br>• Applicant A Number<br>• G28 or Safe Address line one<br>• G28 or Safe Address line two<br>• G28 or Safe Address City<br>• G28 or Safe Address State<br>• G28 or Safe Address Zip/Postal Code Principal A Number<br>• Principal A Number<br>• Notice Type<br>• Class<br>• Valid From<br>• Valid To<br>• Receipt #<br>• I-94 #<br>• Last Name<br>• First Name<br>• Class (U-1)2Valid From<br>• Valid To<br>• DOB<br>• COC<br><br>Please see exemplar 5 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797 paper. |

| | |
|---|---|
| | Approval notices for the I-918 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-918, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br>No blank lines will be printed; text will be moved up. |
| N6 | The system shall create an approval notice for each I-918A when it is approved in the system with action code DA, APPROVED/NOTICE ORDERED and case phrase U-Derivative Approval (in the US). The following information shall be included in the notice:<br>• Case Type (I-918A Petition for Qualifying Family Member of U-1 Recipient)<br>• I-918 Principal A#<br>• I-918A Derivative A#<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Principal Applicant Last Name<br>• Principal Applicant First Name<br>• Qualifying Family Member Last Name<br>• Qualifying Family Member First Name<br>• Safe Address C/O<br>• Safe Address<br>• Safe Address City<br>• Safe Address State<br>• Safe Address Zip/Postal Code<br>• Notice Type (Approval)<br>• Class (U-2)<br>• Valid From<br>• Valid To<br>• Receipt #<br>• I-94 #<br>• Last Name<br>• First Name<br>• Class (U-2)<br>• Valid From<br>• Valid To<br>• Receipt Number<br>• I-94 Departure Record<br>• Family Name<br>• First Name<br>• DOB<br>• COC<br>Please see exemplar 6 in Appendix F. The exemplars show the approximate layout style |

| | |
|---|---|
| | requested. The notice shall be printed on I-797A paper.<br>For the 918A, the notices will populate from the safe address. |
| N7 | The system shall create an approval notice for each I-918A when it is approved in the system with action code DA, APPROVED/NOTICE ORDERED and case phrase U-Derivative Approval (outside the US). The following information shall be included in the notice:<br>• Case Type (I-918A Petition for Qualifying Family Member of U-1 Recipient)<br>• Receipt Number<br>• I-918 Principal Applicant A#<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Principal Applicant Last Name<br>• Principal Applicant First Name<br>• Derivative Applicant Last Name<br>• Derivative Applicant First Name<br>• Safe Address C/O<br>• Safe Address<br>• Safe Address City<br>• Safe Address State<br>• Safe Address Zip/Postal Code<br>• Notice Type (Approval)<br>• Class (U-2)<br>• Valid From<br>• Valid To<br>Please see exemplar 7 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797 paper.<br>For the 918A, the notices will populate from the safe address. |
| N8 | The system shall create an approval notice for each I-929 when it is approved in the system with action code DA, APPROVED/NOTICE ORDERED and case phrase U-Derivative Approval (in the US). The following information shall be included in the notice:<br>• Case Type (I-929, Petition for Qualifying Family Member of U-1)<br>• Receipt Number<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Petitioner's Last Name<br>• Petitioner's First Name<br>• Petitioner's A Number<br>• G28 or Safe Address line one<br>• G28 or Safe Address line two<br>• G28 or Safe Address City<br>• G28 or Safe Address State<br>• G28 or Safe Address Zip/Postal Code Principal A Number<br>• Notice Type<br>• Class<br>Please see exemplar 8 in Appendix F. The exemplars show the approximate layout style |

| | |
|---|---|
| | requested. The notice shall be printed on I-797A paper.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br><br>No blank lines will be printed; text will be moved up. |
| N9 | The system shall create an approval notice for each I-929 when it is approved in the system with action code DA, APPROVED/NOTICE ORDERED and case phrase U-Derivative Approval (outside the US). The following information shall be included in the notice:<br>• Case Type (I-929, Petition for Qualifying Family Member of U-1 )<br>• Receipt Number<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Petitioner's Last Name<br>• Petitioner's First Name<br>• Petitioner's A Number<br>• G28 or Safe Address line one<br>• G28 or Safe Address line two<br>• G28 or Safe Address City<br>• G28 or Safe Address State<br>• G28 or Safe Address Zip/Postal Code<br>• Notice Type<br>• Class<br><br>Please see exemplar 9 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797 paper.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br><br>No blank lines will be printed; text will be moved up. |
| N10 | The system shall create a bona fide deferred action notice for each I-914 when it is updated in the system with action code BNDA, BONA FIDE NOTICE W/DA ORDERED. The following information shall be included in the notice:<br>• Case Type (I-914 Application for T Nonimmigrant Status)<br>• Receipt Number<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Applicant Last Name<br>• Applicant First Name<br>• Applicant A Number<br>• G28 or Safe Address line one<br>• G28 or Safe Address line two<br>• G28 or Safe Address City |

| | |
|---|---|
| | • G28 or Safe Address State<br>• G28 or Safe Address Zip/Postal Code<br>• Principal A Number<br>• Notice Type (Bona Fide)<br><br>Please see exemplar 11 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797 paper.<br><br>Bona Fide notices for the I-914 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-914, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br><br>No blank lines will be printed; text will be moved up. |
| N11 | The system shall create a bona fide notice for each I-914 when it is approved in the system with action code BN1, BONA FIDE NOTICE ORDERED. The following information shall be included in the notice:<br>• Case Type (I-914 Application for T Nonimmigrant Status)<br>• Receipt Number<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Applicant Last Name<br>• Applicant First Name<br>• Applicant A Number<br>• G28 or Safe Address line one<br>• G28 or Safe Address line two<br>• G28 or Safe Address City<br>• G28 or Safe Address State<br>• G28 or Safe Address Zip/Postal Code<br>• Principal A Number<br>• Notice Type (Bona Fide)<br><br>Please see exemplar 10 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797 paper.<br><br>Bona Fide notices for the I-914 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-914, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br><br>No blank lines will be printed; text will be moved up. |

| | |
|---|---|
| N12 | The system shall create a bona fide notice for each I-918 when it is approved in the system with action code BN1, BONA FIDE NOTICE ORDERED. The following information shall be included in the notice:<br>• Case Type (I-918 Petition for U Nonimmigrant Status)<br>• Receipt Number<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Applicant Last Name<br>• Applicant First Name<br>• Applicant A Number<br>• G28 or Safe Address line one<br>• G28 or Safe Address line two<br>• G28 or Safe Address City<br>• G28 or Safe Address State<br>• G28 or Safe Address Zip/Postal Code<br>• Principal A Number<br>• Notice Type (Bona Fide)<br>Please see exemplar 10 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797 paper.<br>Bona Fide notices for the I-918 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-918, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br>No blank lines will be printed; text will be moved up. |
| N13 | The system shall create a bona fide notice for each I-918A when it is approved in the system with action code BN1, BONA FIDE NOTICE ORDERED. The following information shall be included in the notice:<br>• Case Type (I-918A Petition for Qualifying Family Member of U-1 Recipient)<br>• Receipt Number<br>• Notice Date<br>• Receipt Date (will show the received date for the case)<br>• Applicant Last Name<br>• Applicant First Name<br>• Applicant A Number<br>• Safe Address C/O<br>• Safe Address<br>• Safe Address City<br>• Safe Address State<br>• Safe Address Zip/Postal Code<br>• Principal A Number<br>• Notice Type (Bona Fide) |

| | |
|---|---|
| | Please see exemplar 10 in Appendix F. The exemplars show the approximate layout style requested. The notice shall be printed on I-797 paper.<br><br>For the 918A, the notices will populate from the safe address. |
| N14 | The system shall create an amended approval notice for each I-914 when it is updated in the system with action code IH, AMENDED NOTICE ORDERED. The system shall determine the type of paper needed based on the case phrase used when the case was most recently approved. (See table below) The system shall mark the notice as amended. The system shall show the current date on the notice. The same information that was on the original notice shall be included in the notice.<br>Please see exemplar 12 in Appendix F. The exemplars show the approximate layout style requested.<br>Amended notices for the I-914 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-914, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br>No blank lines will be printed; text will be moved up. |
| N15 | The system shall create an amended approval notice for each I-914A when it is updated in the system with action code IH, AMENDED NOTICE ORDERED. The system shall determine the type of paper needed based on the case phrase used when the case was most recently approved. (See table below) The system shall mark the notice as amended. The system shall show the current date on the notice. The same information that was on the original notice shall be included in the notice.<br>Please see exemplar 12 in Appendix F. The exemplars show the approximate layout style requested.<br>For the 914A, the notices will populate from the safe address. |
| N16 | The system shall create an amended approval notice for each I-918 when it is updated in the system with action code IH, AMENDED NOTICE ORDERED. The system shall determine the type of paper needed based on the case phrase used when the case was most recently approved. (See table below) The system shall mark the notice as amended. The system shall show the current date on the notice. The same information that was on the original notice shall be included in the notice.<br>Please see exemplar 12 in Appendix F. The exemplars show the approximate layout style requested.<br>Amended notices for the I-918 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-918, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br>No blank lines will be printed; text will be moved up. |

| | |
|---|---|
| N17 | The system shall create an amended approval notice for each I-918A when it is updated in the system with action code IH, AMENDED NOTICE ORDERED. The system shall determine the type of paper needed based on the case phrase used when the case was most recently approved. (See table below) The system shall mark the notice as amended. The system shall show the current date on the notice. The same information that was on the original notice shall be included in the notice.<br>Please see exemplar 12 in Appendix F. The exemplars show the approximate layout style requested.<br>For the 918A, the notices will populate from the safe address. |
| N18 | The system shall create an amended approval notice for each I-929 when it is updated in the system with action code IH, AMENDED NOTICE ORDERED. The system shall determine the type of paper needed based on the case phrase used when the case was most recently approved. (See table below) The system shall mark the notice as amended. The system shall show the current date on the notice. The same information that was on the original notice shall be included in the notice.<br>Please see exemplar 12 in Appendix F. The exemplars show the approximate layout style requested.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br>No blank lines will be printed; text will be moved up. |
| N19 | The system shall create a duplicate approval notice for each I-914 when it is updated in the system with action code IG, DUPLICATE NOTICE ORDERED. The system shall determine the type of paper needed based on the case phrase used when the case was most recently approved. (See table below) The system shall mark the notice as duplicate. The system shall show the current date on the notice. The same information that was on the original notice shall be included in the notice.<br>Please see exemplar 12 in Appendix F. The exemplars show the approximate layout style requested.<br>Duplicate notices for the I-914 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-914, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br>No blank lines will be printed; text will be moved up. |
| N20 | The system shall create a duplicate approval notice for each I-914A when it is updated in the system with action code IG, DUPLICATE NOTICE ORDERED. The system shall determine the type of paper needed based on the case phrase used when the case was most recently approved. (See table below) The system shall mark the notice as duplicate. The system shall show the current date on the notice. The same information that was on the original notice shall be included in the notice.<br>Please see exemplar 12 in Appendix F. The exemplars show the approximate layout style requested. |

| | |
|---|---|
| | For the 914A, the notices will populate from the safe address. |
| N21 | The system shall create a duplicate approval notice for each I-918 when it is updated in the system with action code IG, DUPLICATE NOTICE ORDERED. The system shall determine the type of paper needed based on the case phrase used when the case was most recently approved. (See table below) The system shall mark the notice as duplicate. The system shall show the current date on the notice. The same information that was on the original notice shall be included in the notice.<br>Please see exemplar 12 in Appendix F. The exemplars show the approximate layout style requested.<br>Duplicate notices for the I-918 will populate from the G-28 which has a second address line. If there is no G-28, they will populate from the safe address. For the I-918, the second address line in the safe address will be blank since CLAIMS does not have a second address line.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br>No blank lines will be printed; text will be moved up. |
| N22 | The system shall create a duplicate approval notice for each I-918A when it is updated in the system with action code IG, DUPLICATE NOTICE ORDERED. The system shall determine the type of paper needed based on the case phrase used when the case was most recently approved. (See table below) The system shall mark the notice as duplicate. The system shall show the current date on the notice. The same information that was on the original notice shall be included in the notice.<br>Please see exemplar 12 in Appendix F. The exemplars show the approximate layout style requested.<br>For the 918A, the notices will populate from the safe address. |
| N23 | The system shall create a duplicate approval notice for each I-929 when it is updated in the system with action code IG, DUPLICATE NOTICE ORDERED. The system shall determine the type of paper needed based on the case phrase used when the case was most recently approved. (See table below) The system shall mark the notice as duplicate. The system shall show the current date on the notice. The same information that was on the original notice shall be included in the notice.<br>Please see exemplar 12 in Appendix F. The exemplars show the approximate layout style requested.<br><br>If a G-28 exists, the notice address shall consist of the principle name, the firm name, address line 1, address line 2, and city/state/zip. If there is no firm name, the attorney name will appear instead.<br><br>If there is no G-28, the notice address shall consist of the principle name, the c/o name (if applicable), address line 1, and city/state/zip.<br>No blank lines will be printed; text will be moved up. |
| N24 | The system shall ~~allow~~ require a user to ~~optionally~~ preview an approval notice from the adjudicate a case screen before the action is complete. |
| N25 | The system shall ~~allow~~ require a user to ~~optionally~~ preview a bona fide notice from the adjudicate a case screen before the action is complete. |

| | |
|---|---|
| N26 | The system shall ~~allow~~ require a user to ~~optionally~~ preview an amended or duplicate approval notice from the adjudicate a case screen before the action is complete. |
| N27 | The system shall disallow an action of IG, DUPLICATE NOTICE SENT, unless an action of DA, APPROVED/NOTICE ORDERED has been previously taken. See Table 29 of the FRD. |
| N28 | The system shall disallow an action of IH, AMENDED NOTICE SENT, unless an action of DA, APPROVED/NOTICE ORDERED has been previously taken. See Table 29 of the FRD. |
| N29 | The system shall display an indicator on the main data screen of the case showing that a bona fide notice has been sent. |
| N30 | The system shall maintain a print queue to accommodate receipt notices. The system shall have a scheduled job to print the notices during non-business hours (between 11 p.m. and 5 a.m.). |
| N31 | The system shall maintain a print queue or queues to accommodate approval notices, duplicate notices, and amended notices. The system shall have a scheduled job to print the notices during non-business hours (between 11 p.m. and 5 a.m.). |
| N32 | The system shall maintain a print queue to accommodate bona fide notices. The system shall have a scheduled job to print the notices during non-business hours (between 11 p.m. and 5 a.m.). |
| N33 | The system shall provide an admin function to allow a user with administrative privileges to remove notices from the print queue(s). The queue of deleted print jobs will not have the delete icon. The queue(s) shall be sorted by year then month then day.<br><br>The print error log will be visible on the same screen with the print queues. This screen will include a search function to search for individual receipt numbers.<br><br>Each line in the print queue will include the form type of the case. |
| N34 | The system shall record an action of KK, PREVIOUS ACTION CANCELLED for a case when a notice for that case is removed from the queue. |
| N35 | The system shall record an action of BN2, BONA FIDE NOTICE SENT for each appropriate case when the scheduled print job successfully completes. |
| N36 | The system shall record an action of IEA, APPROVAL NOTICE SENT for each appropriate case when the scheduled print job successfully completes. |

## *Appendix D—Notice Exemplars*

### I-914A Receipt Notice

| | |
|---|---|
| **Receipt Notification** | **NOTICE DATE:** |
| **CASE TYPE:**<br>I-914A Application for Immediate Family Member of T-1 Recipient | **RECEIVE DATE:** |
| **RECEIPT NUMBER:** | **APPLICANT NAME:** |
| **MAILING ADDRESS:** | **Manual Receipt Notice** |

**Receipt Notice-** This notice confirms that USCIS received your application or petition ("this case") as shown above. **If any of the above information is incorrect, please immediately call 802-527-4888 or notify us in writing, with your signature.** This will help avoid future problems.

This notice does not grant any immigration status or benefit, nor is it evidence that this case is still pending. It only shows that the application or petition was filed on the date shown.

We will notify you by mail when we make a decision on this case or if we need something from you. If you do not receive an initial decision or update from us within our current processing time, check our website at WWW.USCIS.GOV or call 802-527-4888. Please save this notice, and any other notice we send you about this case, and please make and keep a copy of any papers you send us by any means, along with any proof of delivery to us. Please have all these papers with you if you contact us about this case.

**Applications requiring biometrics-** In some types of cases USCIS requires biometrics. In such cases, USCIS will send you a SEPARATE appointment notice with a specific date, time and place for you to go to a USCIS Application Support Center (ASC) for biometrics processing. You must WAIT for that separate appointment notice and take it (NOT this receipt notice) to your ASC appointment along with your photo identification. Acceptable kinds of photo identification are: a passport or national photo identification issued by y our country, a drivers license, military photo identification, or a state-issued photo identification card. If you receive more than one ASC appointment notice, even for different cases, take them both to the first appointment.

**If your address changes-** If your mailing address changes while your case is pending, submit your address change in writing, with your signature, to Vermont Service Center. Otherwise, you might not receive notice of our action on this case.

**Please note:** If you do not have an attorney of record or representative on your case changes must be submitted to the Vermont Service Center in writing and must contain your signature.

If you have other concerns about human trafficking or have reason to file a complaint and be referred to a Federal Law Enforcement Agency (LEA), contact the Department of Justice, Civil Rights Division, Trafficking in Persons and Worker Exploitation Task Force complaint line at 1-888-428-7581.

NOTICE: Pursuant to the terms of the United States Immigration & Nationality Act (INA), the information provided on and in support of applications and petitions is submitted under penalty of perjury. USCIS and the U.S. Department of Homeland Security reserve the right to verify information before and/or after adjudication to ensure conformity with applicable laws, rules, regulations, and other authorities. Methods used for verifying information may include, but are not limited to, the review of public information and records, contact by correspondence, the internet, or telephone, and site inspections of businesses and residences. Information obtained during the course of verification will be used to determine eligibility for the benefit sought. Applicants, petitioners, and representatives of record will be provided an opportunity to address derogatory information before any formal decision is made and/or proceeding is initiated.

Please see attached additional information on the back. You will be notified separately about other cases you filed.
U.S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479
**VAWA Customer Service Hotline: 802-527-4888**

# I-918A Receipt Notice

| | |
|---|---|
| **Receipt Notification** | **NOTICE DATE:** |
| **CASE TYPE:**<br>I-918A Petition for Qualifying Family Member of U-1 Recipient | **RECEIVE DATE:** |
| **RECEIPT NUMBER:** | **APPLICANT NAME:** |
| **MAILING ADDRESS:** | **Manual Receipt Notice** |

**Receipt Notice**- This notice confirms that USCIS received your application or petition ("this case") as shown above. **If any of the above information is incorrect, please immediately call 802-527-4888 or notify us in writing, with your signature.** This will help avoid future problems.

This notice does not grant any immigration status or benefit, nor is it evidence that this case is still pending. It only shows that the application or petition was filed on the date shown.

We will notify you by mail when we make a decision on this case or if we need something from you. If you do not receive an initial decision or update from us within our current processing time, check our website at WWW.USCIS.GOV or call 802-527-4888. Please save this notice, and any other notice we send you about this case, and please make and keep a copy of any papers you send us by any means, along with any proof of delivery to us. Please have all these papers with you if you contact us about this case.

**Applications requiring biometrics**- In some types of cases USCIS requires biometrics. In such cases, USCIS will send you a SEPARATE appointment notice with a specific date, time and place for you to go to a USCIS Application Support Center (ASC) for biometrics processing. You must WAIT for that separate appointment notice and take it (NOT this receipt notice) to your ASC appointment along with your photo identification. Acceptable kinds of photo identification are: a passport or national photo identification issued by y our country, a drivers license, military photo identification, or a state-issued photo identification card. If you receive more than one ASC appointment notice, even for different cases, take them both to the first appointment.

**If your address changes**- If your mailing address changes while your case is pending, submit your address change in writing, with your signature, to Vermont Service Center. Otherwise, you might not receive notice of our action on this case.

**Please note:** If you do not have an attorney of record or representative on your case changes must be submitted to the Vermont Service Center in writing and must contain your signature.

If you have other concerns about human trafficking or have reason to file a complaint and be referred to a Federal Law Enforcement Agency (LEA), contact the Department of Justice, Civil Rights Division, Trafficking in Persons and Worker Exploitation Task Force complaint line at 1-888-428-7581.

NOTICE: Pursuant to the terms of the United States Immigration & Nationality Act (INA), the information provided on and in support of applications and petitions is submitted under penalty of perjury. USCIS and the U.S. Department of Homeland Security reserve the right to verify information before and/or after adjudication to ensure conformity with applicable laws, rules, regulations, and other authorities. Methods used for verifying information may include, but are not limited to, the review of public information and records, contact by correspondence, the internet, or telephone, and site inspections of businesses and residences. Information obtained during the course of verification will be used to determine eligibility for the benefit sought. Applicants, petitioners, and representatives of record will be provided an opportunity to address derogatory information before any formal decision is made and/or proceeding is initiated.

Please see attached additional information on the back. You will be notified separately about other cases you filed.
U.S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479
**VAWA Customer Service Hotline: 802-527-4888**

# I-929 Receipt Notice

<table>
<tr><td>Receipt Notification</td><td>NOTICE DATE:</td></tr>
<tr><td>CASE TYPE:<br>I-929 Petition for Qualifying Family Member of U-1 Recipient</td><td>RECEIVE DATE:</td></tr>
<tr><td>RECEIPT NUMBER:</td><td>APPLICANT NAME:</td></tr>
<tr><td>MAILING ADDRESS:</td><td>Manual Receipt Notice</td></tr>
<tr><td colspan="2">Receipt Notice- This notice confirms that USCIS received your application or petition ("this case") as shown above. If any of the above information is incorrect, please immediately call 802-527-4888 or notify us in writing, with your signature. This will help avoid future problems.<br><br>This notice does not grant any immigration status or benefit, nor is it evidence that this case is still pending. It only shows that the application or petition was filed on the date shown.<br><br>We will notify you by mail when we make a decision on this case or if we need something from you. If you do not receive an initial decision or update from us within our current processing time, check our website at WWW.USCIS.GOV or call 802-527-4888. Please save this notice, and any other notice we send you about this case, and please make and keep a copy of any papers you send us by any means, along with any proof of delivery to us. Please have all these papers with you if you contact us about this case.<br><br>Applications requiring biometrics- In some types of cases USCIS requires biometrics. In such cases, USCIS will send you a SEPARATE appointment notice with a specific date, time and place for you to go to a USCIS Application Support Center (ASC) for biometrics processing. You must WAIT for that separate appointment notice and take it (NOT this receipt notice) to your ASC appointment along with your photo identification. Acceptable kinds of photo identification are: a passport or national photo identification issued by y our country, a drivers license, military photo identification, or a state-issued photo identification card. If you receive more than one ASC appointment notice, even for different cases, take them both to the first appointment.<br><br>If your address changes- If your mailing address changes while your case is pending, submit your address change in writing, with your signature, to Vermont Service Center. Otherwise, you might not receive notice of our action on this case.<br><br>Please note: If you do not have an attorney of record or representative on your case changes must be submitted to the Vermont Service Center in writing and must contain your signature.<br><br>If you have other concerns about human trafficking or have reason to file a complaint and be referred to a Federal Law Enforcement Agency (LEA), contact the Department of Justice, Civil Rights Division, Trafficking in Persons and Worker Exploitation Task Force complaint line at 1-888-428-7581.<br><br>NOTICE: Pursuant to the terms of the United States Immigration & Nationality Act (INA), the information provided on and in support of applications and petitions is submitted under penalty of perjury. USCIS and the U.S. Department of Homeland Security reserve the right to verify information before and/or after adjudication to ensure conformity with applicable laws, rules, regulations, and other authorities. Methods used for verifying information may include, but are not limited to, the review of public information and records, contact by correspondence, the internet, or telephone, and site inspections of business and residences. Information obtained during the course of verification will be used to determine eligibility for the benefit sought. Applicants, petitioners, and representatives of record will be provided an opportunity to address derogatory information before any formal decision is made and/or proceeding is initiated.</td></tr>
<tr><td colspan="2">Please see attached additional information on the back. You will be notified separately about other cases you filed.<br>U.S. Citizenship and Immigration Services<br>Vermont Service Center<br>75 Lower Welden Street<br>St. Albans, VT 05479<br>VAWA Customer Service Hotline: 802-527-4888</td></tr>
</table>

# I-192 Page

**Action by the Department of Homeland Security**

☐ **Granted, subject to revocation at any time, upon the following terms and conditions:**

| | |
|---|---|
| Valid From ____ To ____ | DATE OF ACTION |
| Inadmissible Under ____ | |
| Waiver Granted under ____ | DD OR OIC |
| Applicant requesting status of ____ | |
| Officer NFTS code ____ | OFFICE |

## Instructions

1. This application must be executed in duplicate and filed with the U.S. Department of Homeland Security (DHS) field office having jurisdiction over the port of entry.

2. **What Is the Fee?**

A fee of **$265.00** must be paid for filing this application.

The fee cannot be refunded regardless of the action taken on the application. **Do not mail cash. All fees must be submitted in the exact amount.** Payment by check or money order must be drawn on a bank or other institution located in the United States and be payable in United States currency.

If the applicant resides in Guam, the check or money order must be payable to the "Treasurer, Guam." If the applicant resides in the U.S. Virgin Islands, the check or money order must be payable to the "Commissioner of Finance of the Virgin Islands." All other applicants must make the check or money order payable to the **Department of Homeland Security.**

When a check is drawn on an account of a person other than the applicant, the name of the applicant must be entered on the face of the check. If the application is submitted from outside the United States, remittance may be made by a bank international money order or foreign draft drawn on a financial institution in the United States and payable to the **Department of Homeland Security** in U.S. currency.

Personal checks are accepted subject to collectibility. An uncollectible check will render the application and any document issued pursuant thereto invalid. A charge of $30.00 will be imposed if a check in payment of a fee is not honored by the bank on which it is drawn.

**How to Check If the Fee Is Correct.**

The fee on this form is current as of the edition date appearing in the lower right corner of this page. However, because USCIS fees change periodically, you can verify if the fee is correct by following one of the steps below:

- Visit our website at **www.uscis.gov** and scroll down to "Forms and E-Filing" to check the appropriate fee, or
- Review the Fee Schedule included in your form package, if you called us to request the form, or
- Telephone our National Customer Service Center at **1-800-375-5283** and ask for the fee information.

3. If the application is made because the applicant may be inadmissible due to present or past membership in or affiliation with any Communist or other totalitarian party or organization, there shall be attached to the application a written statement of the history of the applicant's membership or affiliation, including the period of such membership or affiliation, whether the applicant held any office in the organization, and whether membership or affiliation was voluntary or involuntary. If involuntary membership or affiliation is alleged, there shall also be attached to the application a written statement to support said allegation.

Form I-192 (Rev. 10/26/05)Y Page 2

## Exemplar 1: I-914 Approval

| | | |
|---|---|---|
| **RECEIPT NUMBER:** | | **CASE TYPE:**<br>I-914 Application for T Nonimmigrant Status |
| **RECEIPT DATE:** | **PRIORITY DATE** | **Principal Applicant:** |
| **NOTICE DATE:** | **PAGE:**<br>1 of 1 | **Applicant A#:** |
| | | **Notice Type:** Approval<br>**Class:**<br>**Valid From:** **To:** |

Your application for T-1 Nonimmigrant Classification has been approved. Attached below please find a completed Form I-94, Arrival-Departure Record, indicating that you have been granted T Nonimmigrant Classification for a period of 4 years.

EMPLOYMENT AUTHORIZATION:

You are authorized to work in the United States for the validity period of your T Nonimmigrant Classification. Your Employment Authorization Document will be mailed to you separately.

ADJUSTMENT OF STATUS:

Federal law provides that you may be eligible to adjust your status to that of a lawful permanent resident. A T-1 nonimmigrant may submit an application for adjustment of status after he/she has been physically present in the United States for a continuous period of at least 3 years after the date he/she was admitted as a T-1 Nonimmigrant or after he/she has been physically present in the United States for a continuous period during the investigation or prosecution of the acts of trafficking, provided that the Attorney General has determined the investigation or prosecution is complete.

DERIVATIVE T NONIMMIGRANT CLASSIFICATION:

You may request derivative T Nonimmigrant Classification for qualifying family members. To request derivative status, you must submit a Form I-914 with Supplement A in accordance with the instructions printed on the form. If you included qualifying family members on your original application, a notice of decision on the derivative application(s) will be mailed to you separately.

DEPARTING FROM THE UNITED STATES:

If you plan to depart the United States you must obtain permission to return to the United States before you leave this country by obtaining advance parole. If you do not obtain advance parole prior to your departure, you may be unable to re-enter the United States, or you may be placed in removal proceedings before an immigration judge. You may apply for advance parole by submitting a Form I-131, Application for Travel Document, with the required fee or request for fee waiver to this office.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see attached additional information on the back. You will be notified separately about other cases you filed.

U. S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

PLEASE TEAR OFF FORM I-94 PRINTED BELOW AND STAPLE TO ORIGINAL I-94 IF AVAILABLE

| | | |
|---|---|---|
| Detach This Half for Personal Records<br><br>**Receipt #**<br>**I-94 #**<br>**NAME**<br>**CLASS**<br>**VALID FROM** **UNTIL** | **Receipt Number:**<br>U. S. Citizenship and Immigration Services<br><br>I-94<br>Departure Record | |
| | 14. **Family Name** | |
| | 15. **First (Given) Name** | 16. **Date of Birth** |
| | 17. **Country of Citizenship** | |

## Exemplar 2: I-914A Inside the U.S.

| | | |
|---|---|---|
| **I914 Principal Applicant A#:**<br>**I914A Applicant A#:** | | **CASE TYPE:**<br>I-914A Application for Immediate Family Member of T-1 Recipient |
| **RECEIPT DATE:** | **RECEIPT NUMBER** | **PRINCIPAL APPLICANT:** |
| **NOTICE DATE:** | **PAGE:**<br>1 of 1 | **DERIVATIVE APPLICANT:** |
| | | **Notice Type:** Approval<br>**Class:**<br>**Valid From:** **To:** |

Your application for derivative T Nonimmigrant Classification as a qualifying family member has been approved. Attached below, please find a completed Form I-94, Arrival-Departure Record, indicating that you have been granted T Nonimmigrant Classification for the specified period.

<u>EMPLOYMENT AUTHORIZATION</u>:

If you filed a Form I-765, Application for Employment Authorization, in conjunction with your application for T Nonimmigrant Classification, a decision on that form will be mailed to you separately.

<u>DEPARTING FROM THE UNITED STATES</u>:

If you plan to depart the United States you must obtain permission to return to the United States before you leave this country by obtaining advance parole. If you do not obtain advance parole prior to your departure, you may be unable to re-enter the United States, or you may be placed in removal proceedings before an immigration judge. You may apply for advance parole by submitting a Form I-131, Application for Travel Document, with the required fee or request for fee waiver to this office.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see attached additional information on the back. You will be notified separately about other cases you filed.

U. S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden St
St Albans, VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

PLEASE TEAR OFF FORM I-94 PRINTED BELOW AND STAPLE TO ORIGINAL I-94 IF AVAILABLE

| | |
|---|---|
| Detach This Half for Personal Records<br><br>**Receipt #**<br>**I-94 #**<br>**NAME**<br>**CLASS**<br>**VALID FROM** **UNTIL** | **Receipt Number:**<br>U. S. Citizenship and Immigration Services<br><br>I-94<br>Departure Record |
| | 14. **Family Name** |
| | 15. **First (Given) Name** / 16. **Date of Birth** |
| | 17. **Country of Citizenship** |

## Exemplar 3: I-914A Outside the U.S.

| | | |
|---|---|---|
| **I914 Principal Applicant A#:**<br>**I914A Applicant A#:** | | **CASE TYPE:**<br>I-914A Application for Immediate Family Member of T-1 Recipient |
| **RECEIPT DATE:** | **RECEIPT NUMBER** | **PRINCIPAL APPLICANT:** |
| **NOTICE DATE:** | **PAGE:**<br>1 of 1 | **DERIVATIVE APPLICANT:** |
| | | **Notice Type:** Approval<br>**Class:**<br>**Valid From:** **To:** |

Application for Immediate Family Member of T-1 Recipient (Form I-914 Supplement A) has been approved. We have sent the approved application to the Kentucky Consular Center (KCC) for processing. Your derivative family member will need to contact the nearest consulate directly to obtain instructions on how to apply for their T nonimmigrant visa. Your derivative family member may contact the consulate or embassy, at any time, after you receive this notice. In order to be admitted to the United States as a T nonimmigrant, your derivative family member must obtain a visa from a consulate. THIS FORM IS NOT A VISA AND MAY NOT BE USED IN PLACE OF A VISA.

The approval of this application does not grant any immigration status and does not guarantee the derivative family member will be found eligible for a visa or for subsequent admission to the United States, or for an extension, change or adjustment of status.

Upon admission to the United States your family member will be eligible to apply for work authorization for the validity period of their T nonimmigrant status. To receive employment authorization, your family member will need to submit an I-765, Application for Employment Authorization, along with a copy of this notice and a copy of their Arrival-Departure Record (Form I-94) to the office listed below.

THIS FORM DOES NOT CONSTITUTE EMPLOYMENT AUTHORIZATION NOR MAY IT BE USED IN PLACE OF AN EMPLOYMENT AUTHORIZATION DOCUMENT.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see attached additional information on the back. You will be notified separately about other cases you filed.

U.S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

# Exemplar 4: I-918 Approval Inside the U.S.

| RECEIPT NUMBER: | | CASE TYPE: I-918 Petition for U Nonimmigrant Status |
|---|---|---|
| RECEIPT DATE: | PRIORITY DATE | Principal Applicant: |
| NOTICE DATE: | PAGE: 1 of 1 | Principal A#: |
| | | Notice Type: Approval<br>Class:<br>Valid From: To: |

Your Petition for U Nonimmigrant Status has been approved. Attached below please find a completed Form I-94, Arrival-Departure Record, indicating that you have been granted U nonimmigrant status for a period of 4 years.

EMPLOYMENT AUTHORIZATION:

You are authorized to work in the United States for the validity period of your U nonimmigrant status. Your Employment Authorization Document will be mailed to you separately.

ADJUSTMENT OF STATUS:

Federal law provides that you may be eligible to adjust your status to that of a lawful permanent resident. A U-1 nonimmigrant may submit an application for adjustment of status after he/she has been physically present in the United States for a continuous period of at least 3 years after the date he/she was admitted as a U-1 nonimmigrant.

DERIVATIVE U NONIMMIGRANT CLASSIFICATION:

You may request derivative U nonimmigrant status for qualifying family members. To request derivative status, you must submit a Form I-918 with Supplement A in accordance with the instructions printed on the form. If you included qualifying family members on your original application, a notice of decision on the derivative petition(s) will be mailed to you separately.

DEPARTING FROM THE UNITED STATES:

Aliens with U nonimmigrant status may travel outside the United States. However, in order to return to the United States, you must obtain a U nonimmigrant visa for re-entry to the United States unless you are visa exempt or obtain a waiver. Also, if you accrued "unlawful presence" prior to obtaining U nonimmigrant status, you may be unable to re-enter the United States and may need to obtain a waiver of inadmissibility prior to or upon your return to the United States.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see attached additional information on the back. You will be notified separately about other cases you filed.

U. S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

PLEASE TEAR OFF FORM I-94 PRINTED BELOW AND STAPLE TO ORIGINAL I-94 IF AVAILABLE

| Detach This Half for Personal Records | Receipt Number:<br>U. S. Citizenship and Immigration Services<br>I-94<br>Departure Record | |
|---|---|---|
| Receipt #<br>I-94 #<br>NAME<br>CLASS<br>VALID FROM UNTIL | 14. Family Name | |
| | 15. First (Given) Name | 16. Date of Birth |
| | 17. Country of Citizenship | |

# Exemplar 5: I-918 Approval Outside the U.S.

| | | |
|---|---|---|
| **RECEIPT NUMBER:** | | **CASE TYPE**<br>I918 Petition for U Nonimmigrant Status |
| **RECEIPT DATE:** | **PRIORITY DATE:** | **PRINCIPAL:** |
| **NOTICE DATE** | **PAGE**<br>1 | **Principal A# :** |

**Notice Type:** Approval
**Class:**
**Valid From:** **To:**

Your Petition for U Nonimmigrant Status (Form I-918) has been approved. We have sent the approved petition to the Kentucky Consular Center (KCC) for processing. Please contact the nearest consulate directly to obtain instructions on how to apply for your U nonimmigrant visa. You may contact the consulate or embassy, at any time, after you receive this notice. In order to be admitted to the United States as a U nonimmigrant, you must obtain a visa from a consulate. THIS FORM IS NOT A VISA AND MAY NOT BE USED IN PLACE OF A VISA.

The approval of this petition does not grant any immigration status and does not guarantee the alien beneficiary will be found eligible for a visa or for subsequent admission to the Unites States, or for an extension, change or adjustment of status.

Upon admission to the United States you will be authorized to work for the validity period of your U nonimmigrant status. To receive employment authorization, submit a copy of this notice and a copy of your Arrival-Departure Record (Form I-94) to the office listed below.

THIS FORM DOES NOT CONSTITUTE EMPLOYMENT AUTHORIZATION NOR MAY IT BE USED IN PLACE OF AN EMPLOYMENT AUTHORIZATION DOCUMENT.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see attached additional information on the back. You will be notified separately about other cases you filed.

U.S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

# Exemplar 6: I-918A Approval Inside the U.S.

| | | |
|---|---|---|
| **I-918 Principal A#:**<br>**I-918A Derivative A#:** | | **CASE TYPE:**<br>I-918A Petition for Qualifying Family Member of U-1 Recipient |
| **RECEIPT DATE:** | **RECEIPT NUMBER** | **PRINCIPAL:** |
| **NOTICE DATE:** | **PAGE:**<br>1 of 1 | **QUALIFYING FAMILY MEMBER:** |
| | | **Notice Type:** Approval<br>**Class:**<br>**Valid From:** **To:** |

The Petition for Qualifying Family Member of U-1 Recipient filed on your behalf has been approved. Attached below please find a completed Form I-94, Arrival-Departure Record, indicating that you have been granted U Nonimmigrant status for the specified period.

EMPLOYMENT AUTHORIZATION:

You are authorized to work in the United States for the validity period of your U nonimmigrant status. To receive evidence of employment authorization, submit a Form I-765 to the office listed below. If you filed a Form I-765, Application for Employment Authorization, in conjunction with the petition for U nonimmigrant status file on your behalf, a decision on that form will be mailed to you separately.

ADJUSTMENT OF STATUS:

Federal law provides that you may be eligible to adjust your status to that of a lawful permanent resident. A U nonimmigrant may submit an application for adjustment of status after he/she has been physically present in the United States for a continuous period of at least 3 years after the date he/she was admitted as a U nonimmigrant.

DEPARTING FROM THE UNITED STATES:

Aliens with U nonimmigrant status may travel outside the United States. However, in order to return to the United States, you must obtain a U nonimmigrant visa for re-entry to the United States unless you are visa exempt or obtain a waiver. Also, if you accrued "unlawful presence" prior to obtaining U nonimmigrant status, you may be unable to re-enter the United States and may need to obtain a waiver of inadmissibility prior to or upon your return to the United States.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see attached additional information on the back. You will be notified separately about other cases you filed.

U. S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

PLEASE TEAR OFF FORM I-94 PRINTED BELOW AND STAPLE TO ORIGINAL I-94 IF AVAILABLE

| | | |
|---|---|---|
| Detach This Half for Personal Records<br><br>**Receipt #**<br>**I-94 #**<br>**NAME**<br>**CLASS**<br>**VALID FROM** **UNTIL** | **Receipt Number:**<br>U. S. Citizenship and Immigration Services<br><br>I-94<br>Departure Record | |
| | 14. **Family Name** | |
| | 15. **First (Given) Name** | 16. **Date of Birth** |
| | 17. **Country of Citizenship** | |

## Exemplar 7: I-918A Approval Outside the U.S.

| | | |
|---|---|---|
| **I-918 Principal A#:**<br>**I-918 A Qualifying Family Member A#:** | | **CASE TYPE:**<br>I-918A Petition for Qualifying Family Member of U-1 Recipient |
| **RECEIPT DATE:** | **RECEIPT NUMBER** | **PRINCIPAL:** |
| **NOTICE DATE:** | **PAGE:**<br>1 of 1 | **QUALIFYING FAMILY MEMBER:** |
| | | **Notice Type:** Approval<br>**Class:**<br>**Valid From:** **To:** |

Your Petition for Qualifying Family Member of U-1 Recipient (Form I-918, Supplement A) has been approved. We have sent the approved petition to the Kentucky Consular Center (KCC) for processing. Your derivative family member will need to contact the nearest consulate directly to obtain instructions on how to apply for their U nonimmigrant visa. Your derivative family member may contact the consulate or embassy, at any time, after you receive this notice. In order to be admitted to the United States as a U nonimmigrant, your derivative family member must obtain a visa from a consulate. THIS FORM IS NOT A VISA AND MAY NOT BE USED IN PLACE OF A VISA.

The approval of this petition does not grant any immigration status and does not guarantee your derivative family member will be found eligible for a visa or for subsequent admission to the United States, or for an extension, change or adjustment of status.

Upon admission to the United States your family member will be eligible to apply for work authorization for the validity period of their U nonimmigrant status. To receive employment authorization, your family member will need to submit an I-765, Application for Employment Authorization, along with a copy of this notice and a copy of their Arrival-Departure Record (Form I-94) to the office listed below.

THIS FORM DOES NOT CONSTITUTE EMPLOYMENT AUTHORIZATION NOR MAY IT BE USED IN PLACE OF AN EMPLOYMENT AUTHORIZATION DOCUMENT.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see attached additional information on the back. You will be notified separately about other cases you filed.

U. S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

## Exemplar 8: I-929 Approval Inside the U.S.

| Receipt Number | | CASE TYPE I-929 Petition for Qualifying Family Member of U-1 Recipient |
|---|---|---|
| Receipt Date | Priority Date | Petitioner |
| Notice Date | PAGE<br>1 | Qualifying Family Member |
| | | Notice Type: Approval Notice<br>Class: |

The above petition has been approved. The petition indicates that the person for whom you are petitioning is in the United States and will apply for adjustment of status. The information submitted with the petition shows that the person for whom you are petitioning is eligible to file an adjustment of status application at this time.

To apply for adjustment of status, the person for whom you are petitioning should submit a copy of this approval notice with the Form I-485, Application to Register Permanent Residence or Adjust Status.

If the person for whom you are petitioning decides to apply for an immigrant visa outside the United States based on this petition, the petitioner should file Form I-824, Application for Action on an Approved Application or Petition, to request that we send the petition to the Department of State National Visa Center (NVC).

The NVC processes all approved immigrant petitions that require consular action. The NVC also determines which consular post is the appropriate consulate to complete visa processing. NVC will then forward the approved petition to that consulate.

The approval of this visa petition does not in itself grant any immigration status and does not guarantee that the alien qualifying family member will subsequently be found to be eligible for a visa, for admission to the United States, or for an extension, change, or adjustment of status.

THIS FORM IS NOT A VISA NOR MAY IT BE USED IN PLACE OF A VISA.

Notice: Although this petition has been approved, USCIS and the U.S. Department of Homeland Security reserve the right to verify the information submitted in this petition and/or supporting documentation to ensure conformity with applicable laws, rules regulations and other authorities. Methods used for verifying information may include, but are not limited to, the review of public information and records, contact by correspondence, the internet, or telephone, and site inspections of businesses and residences. Information obtained during the course of verification will be used to determine whether revocation, rescission, and/or removal proceedings are appropriate. Applicants, petitioners, and representatives of record will be provided with an opportunity to address derogatory information before any formal proceeding is initiated.

THIS FORM DOES NOT CONSTITUTE EMPLOYMENT AUTHORIZATION NOR MAY IT BE USED IN PLACE OF AN EMPLOYMENT AUTHORIZATION DOCUMENT.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see the additional information on the back. You will be notified separately about any other cases you filed.
U. S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
Saint Albans VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

## Exemplar 9: I-929 Approval Outside the U.S.

| | | |
|---|---|---|
| **Receipt Number** | | **CASE TYPE** I-929 Petition for Qualifying Family Member of U-1 Recipient |
| **Receipt Date** | **Priority Date** | **Petitioner** |
| **Notice Date** | **PAGE** 1 | **Qualifying Family Member** |

**Notice Type:** Approval Notice
**Class:**

The above petition has been approved. We have sent the original petition to the **Department of State National Visa Center (NVC), 32 Rochester Avenue, Portsmouth, NH 03801-2909.** NVC processes all approved immigrant visa petitions that need consular action. It also determines which consular post is the appropriate consulate to complete visa processing. NVC will then forward the approved petition to that consulate.

The NVC will contact the person for whom you are petitioning (qualifying family member) concerning further immigrant visa processing steps.

You should allow a minimum of 30 days for Department of State processing before contacting the NVC. If you have not received any correspondence from the NVC within 30 days, you may contact the NVC by e-mail at NVCINQUIRY@state.gov. You will need to enter the USCIS receipt number from this approval notice in the subject line. In order to receive information about your petition, you will need to include the Petitioner's name and date of birth, and the qualifying family member's name and date of birth, in the body of the e-mail.

The approval of this visa petition does not in itself grant any immigration status and does not guarantee that the alien qualifying family member will subsequently be found to be eligible for a visa, for admission to the United States, or for an extension, change, or adjustment of status.

THIS FORM IS NOT A VISA NOR MAY IT BE USED IN PLACE OF A VISA.

Notice: Although this petition has been approved, USCIS and the U.S. Department of Homeland Security reserve the right to verify the information submitted in this petition and/or supporting documentation to ensure conformity with applicable laws, rules regulations and other authorities. Methods used for verifying information may include, but are not limited to, the review of public information and records, contact by correspondence, the internet, or telephone, and site inspections of businesses and residences. Information obtained during the course of verification will be used to determine whether revocation, rescission, and/or removal proceedings are appropriate. Applicants, petitioners, and representatives of record will be provided with an opportunity to address derogatory information before any formal proceeding is initiated.

THIS FORM DOES NOT CONSTITUTE EMPLOYMENT AUTHORIZATION NOR MAY IT BE USED IN PLACE OF AN EMPLOYMENT AUTHORIZATION DOCUMENT.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see the additional information on the back. You will be notified separately about any other cases you filed.
U.S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

# Exemplar 10: Bona Fide Notice

| | | |
|---|---|---|
| **RECEIPT NUMBER:** | | **CASE TYPE:**<br>I-914 Application for T Nonimmigrant Status |
| **RECEIPT DATE:** | **PRIORITY DATE** | **APPLICANT:** |
| **NOTICE DATE:** | **PAGE:**<br>1 of 1 | **APPLICANT A#:** |
| | | **Notice Type:** Bona Fide |

The Service has determined that the above application is *bona fide*.

You will be notified separately when a decision is reached on your application for T nonimmigrant classification.

THIS FORM IS NOT A VISA NOR MAY IT BE USED IN PLACE OF A VISA.

<u>BONA FIDE DETERMINATION</u>:

A *bona fide* determination is <u>not</u> an approval of your application for T nonimmigrant classification. A *bona fide* determination means that the Service has assessed your application and determined that you have submitted *prima facie* evidence for each eligibility requirement.

A determination by the Service that an application for T-1 nonimmigrant status is bona fide automatically stays the execution of any final order of exclusion, deportation, or removal. This stay shall remain in effect until there is a final decision on the T application.

<u>DEFERRED ACTION:</u>

The Service has determined that you are currently in exclusion, deportation, or removal proceedings. Applicants who are currently in proceedings are not eligible for deferred action unless the case has been administratively closed by an Immigration Judge or the Board of Immigration Appeals. You may request Service counsel to consent to having the proceedings administratively closed (or that a motion to reopen or motion to reconsider be indefinitely continued). Please submit a copy of the Immigration Judge or BIA's order, along with a copy of this Notice of Action, to the address listed below, and your case will be reviewed for deferred action.

THIS FORM DOES NOT CONSTITUTE EMPLOYMENT AUTHORIZATION NOR MAY IT BE USED IN PLACE OF AN EMPLOYMENT AUTHORIZATION DOCUMENT.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see attached additional information on the back. You will be notified separately about other cases you filed.

United States Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden St.
St. Albans, VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

## Exemplar 11: Bona Fide w/DA Notice

| **RECEIPT NUMBER:** | | **CASE TYPE:**<br>I-914 Application for T Nonimmigrant Status |
|---|---|---|
| **RECEIPT DATE:** | **PRIORITY DATE** | **APPLICANT:** |
| **NOTICE DATE:** | **PAGE:**<br>1 of 1 | **APPLICANT A#:** |
| | | **Notice Type:** Bona Fide |

The Service has determined that the above application is *bona fide*.

You will be notified separately when a decision is reached on your application for T nonimmigrant classification.

THIS FORM IS NOT A VISA NOR MAY IT BE USED IN PLACE OF A VISA.

<u>BONA FIDE DETERMINATION</u>:

A *bona fide* determination is <u>not</u> an approval of your application for T nonimmigrant classification. A *bona fide* determination means that the Service has assessed your application and determined that you have submitted *prima facie* evidence for each eligibility requirement.

<u>DEFERRED ACTION:</u>

In the exercise of its prosecutorial discretion, the Service has decided to place this case under deferred action. Deferred action is an administrative choice to give some cases lower priority for removal. The Service does not anticipate instituting action for removal in this case at this time.

Pursuant to 8 CFR 274a.12(c)(14), an alien who is under deferred action is eligible to submit an application for employment authorization, if the applicant establishes an economic necessity for employment. The application, on Form I-765, should be filed with this office along with the required fee or a request for a fee waiver. The applicant must provide information regarding his or her assets, income and expenses in accordance with the instructions on the Form I-765.

Deferred action will remain in effect for twelve months from the date of this notice unless terminated earlier by the Service for reasonable cause and upon notice. Requests for extension of employment authorization, filed on Form I-765, which is based upon deferred action, will be considered to be a request for the extension of the deferred action. If you do not request an extension of an employment authorization document, the request for extension of deferred action must be made in writing in care of the I-914 unit to the address listed at the bottom of this notice.

THIS FORM DOES NOT CONSTITUTE EMPLOYMENT AUTHORIZATION NOR MAY IT BE USED IN PLACE OF AN EMPLOYMENT AUTHORIZATION DOCUMENT.

Contact the Vermont Service Center if you would like to be provided a list of nongovernmental organizations that may be of assistance to you.

Please see attached additional information on the back. You will be notified separately about other cases you filed.

United States Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden St.
St. Albans, VT 05479
**VAWA Customer Service Hotline: 1-802-527-4888**

## Exemplar 12: Amended or Duplicate Notice

Please see the exemplars for approvals for all forms. Amended notices and duplicate notices will be identical to the approval notice except that "Amended" or "Duplicate" would have to appear on the notice under "notice type". On a duplicate the notice date would keep the current date the amended would change the notice date to the date being sent out.

## I-918 Receipt Notice

| | |
|---|---|
| **Receipt Notification** | **NOTICE DATE:** |
| **CASE TYPE:**<br>I-918 Petition for U Nonimmigrant Status | **RECEIVE DATE:** |
| **RECEIPT NUMBER:** | **APPLICANT NAME:** |
| **MAILING ADDRESS:** | **Manual Receipt Notice** |

**Receipt Notice-** This notice confirms that USCIS received your application or petition ("this case") as shown above. **If any of the above information is incorrect, please immediately call 802-527-4888 or notify us in writing, with your signature.** This will help avoid future problems.

This notice does not grant any immigration status or benefit, nor is it evidence that this case is still pending. It only shows that the application or petition was filed on the date shown.

We will notify you by mail when we make a decision on this case or if we need something from you. If you do not receive an initial decision or update from us within our current processing time, check our website at WWW.USCIS.GOV or call 802-527-4888. Please save this notice, and any other notice we send you about this case, and please make and keep a copy of any papers you send us by any means, along with any proof of delivery to us. Please have all these papers with you if you contact us about this case.

**Applications requiring biometrics-** In some types of cases USCIS requires biometrics. In such cases, USCIS will send you a SEPARATE appointment notice with a specific date, time and place for you to go to a USCIS Application Support Center (ASC) for biometrics processing. You must WAIT for that separate appointment notice and take it (NOT this receipt notice) to your ASC appointment along with your photo identification. Acceptable kinds of photo identification are: a passport or national photo identification issued by y our country, a drivers license, military photo identification, or a state-issued photo identification card. If you receive more than one ASC appointment notice, even for different cases, take them both to the first appointment.

**If your address changes-** If your mailing address changes while your case is pending, submit your address change in writing, with your signature, to Vermont Service Center. Otherwise, you might not receive notice of our action on this case.

**Please note:** If you do not have an attorney of record or representative on your case changes must be submitted to the Vermont Service Center in writing and must contain your signature.

If you have other concerns about human trafficking or have reason to file a complaint and be referred to a Federal Law Enforcement Agency (LEA), contact the Department of Justice, Civil Rights Division, Trafficking in Persons and Worker Exploitation Task Force complaint line at 1-888-428-7581.

NOTICE: Pursuant to the terms of the United States Immigration & Nationality Act (INA), the information provided on and in support of applications and petitions is submitted under penalty of perjury. USCIS and the U.S. Department of Homeland Security reserve the right to verify information before and/or after adjudication to ensure conformity with applicable laws, rules, regulations, and other authorities. Methods used for verifying information may include, but are not limited to, the review of public information and records, contact by correspondence, the internet, or telephone, and site inspections of business and residences. Information obtained during the course of verification will be used to determine eligibility for the benefit sought. Applicants, petitioners, and representatives of record will be provided an opportunity to address derogatory information before any formal decision is made and/or proceeding is initiated.

Please see attached additional information on the back. You will be notified separately about other cases you filed.
U.S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479
**VAWA Customer Service Hotline: 802-527-4888**

## I-914 Receipt Notice

| | |
|---|---|
| **Receipt Notification** | **NOTICE DATE:** |
| **CASE TYPE:**<br>I-914 Application for T Nonimmigrant Status | **RECEIVE DATE:** |
| **RECEIPT NUMBER:** | **APPLICANT NAME:** |
| **MAILING ADDRESS:** | **Manual Receipt Notice** |

**Receipt Notice-** This notice confirms that USCIS received your application or petition ("this case") as shown above. **If any of the above information is incorrect, please immediately call 802-527-4888 or notify us in writing, with your signature.** This will help avoid future problems.

This notice does not grant any immigration status or benefit, nor is it evidence that this case is still pending. It only shows that the application or petition was filed on the date shown.

We will notify you by mail when we make a decision on this case or if we need something from you. If you do not receive an initial decision or update from us within our current processing time, check our website at WWW.USCIS.GOV or call 802-527-4888. Please save this notice, and any other notice we send you about this case, and please make and keep a copy of any papers you send us by any means, along with any proof of delivery to us. Please have all these papers with you if you contact us about this case.

**Applications requiring biometrics-** In some types of cases USCIS requires biometrics. In such cases, USCIS will send you a SEPARATE appointment notice with a specific date, time and place for you to go to a USCIS Application Support Center (ASC) for biometrics processing. You must WAIT for that separate appointment notice and take it (NOT this receipt notice) to your ASC appointment along with your photo identification. Acceptable kinds of photo identification are: a passport or national photo identification issued by y our country, a drivers license, military photo identification, or a state-issued photo identification card. If you receive more than one ASC appointment notice, even for different cases, take them both to the first appointment.

**If your address changes-** If your mailing address changes while your case is pending, submit your address change in writing, with your signature, to Vermont Service Center. Otherwise, you might not receive notice of our action on this case.

**Please note:** If you do not have an attorney of record or representative on your case changes must be submitted to the Vermont Service Center in writing and must contain your signature.

If you have other concerns about human trafficking or have reason to file a complaint and be referred to a Federal Law Enforcement Agency (LEA), contact the Department of Justice, Civil Rights Division, Trafficking in Persons and Worker Exploitation Task Force complaint line at 1-888-428-7581.

NOTICE: Pursuant to the terms of the United States Immigration & Nationality Act (INA), the information provided on and in support of applications and petitions is submitted under penalty of perjury. USCIS and the U.S. Department of Homeland Security reserve the right to verify information before and/or after adjudication to ensure conformity with applicable laws, rules, regulations, and other authorities. Methods used for verifying information may include, but are not limited to, the review of public information and records, contact by correspondence, the internet, or telephone, and site inspections of businesses and residences. Information obtained during the course of verification will be used to determine eligibility for the benefit sought. Applicants, petitioners, and representatives of record will be provided an opportunity to address derogatory information before any formal decision is made and/or proceeding is initiated.

Please see attached additional information on the back. You will be notified separately about other cases you filed.
U.S. Citizenship and Immigration Services
Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479
**VAWA Customer Service Hotline: 802-527-4888**

U.S. Citizenship and Immigration Services

U.S. CITIZENSHIP AND IMMIGRATION SERVICES

OFFICE OF INFORMATION TECHNOLOGY

# HUMANITARIAN ADJUDICATION FOR VICTIMS ENTERPRISE NATIONWIDE (HAVEN)

# SYSTEM DESIGN DOCUMENT (SDD)

RELEASE 1.0.3.0

DOCUMENT VERSION 1.2

ITDL# 186904

DATE: 7/23/2012

## REVISION HISTORY

| Version | Date | [redacted] | Summary of Changes |
|---|---|---|---|
| 1.0.0.0 | 03/17/2011 | [redacted] | Original Document |
| 1.0.0.0 | 4/4/2011 | [redacted] | Added data model in Appendix A, clarifications on barcodes, Claims interface, VOID, operational requirements and authentication |
| 1.0.0.0 | 07/12/2011 | [redacted] | Updated screens, data model |
| 1.0.1.0 | 01/17/2012 | [redacted] | Added print trap—6.2.3.3 |
| 1.0.2.0 | 3/5/2012 | [redacted] | 6.2.3.3M Added explanation of status computation |
| 1.0.3.0 | 06/19/2012 | [redacted] | Added reference to CISCOR ICA 7.0, 7.1, 2.3 |
| 1.0.3.0 | 07/23/2012 | [redacted] | Added ITDL document number for the CISCOR ICA |
| 1.1.0.0 | 11/21/2014 | [redacted] | CRK K1 close out review. No changes. |
| 2.0 | 5/16/2015 | [redacted] | CRK K4.0.0.0 closeout review. Removed all SLOPE AD references. Updates Section 1 and Section 8. |

(b)(6)

# EXECUTIVE SUMMARY

The Victims of Trafficking and Violence Protection Act of 2000 (VTVPA) established the T and U non-immigrant visas, which provide temporary legal status to victims of trafficking and enumerated crimes who assist with investigations or prosecutions of criminal activity. The intent of the VTVPA is to "combat trafficking in persons, a contemporary manifestation of slavery whose victims are predominately women and children, to ensure just and effective punishment of traffickers, and to protect their victims."

In order for the Vermont Service Center (VSC) to process and adjudicate VTVPA forms (I-914, Application for T Non-Immigrant Status; I-918, Petition for U Non-Immigrant Status, and I-929, Petition for Qualifying Family Member of a U-1 Nonimmigrant), a solution was constructed to maintain cases via Microsoft Access® database. The solution, Application Support Center (ASC), was designed as a case management system to provide the user with the capability to record case data and adjudicative actions on each case. Ancillary functions, such as the ability to print notices, track the number of cases that have been approved, assign fraud-related nicknames to cases, and record comments about each case, were also provided. ASC was only meant as a temporary solution, as Microsoft Access database security features are not robust enough to sufficiently protect sensitive data. In addition, the ASC project was developed outside of the United States Citizenship and Immigration Services (USCIS) Information Technology Lifecycle Management processes (ITLM), Section 508 compliances, and security guideline standards.

The Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN) system is a web and role-based application that the VSC will use as a permanent solution to replace ASC. At a minimum, HAVEN will support the current business process and add selected improvements to data access, data searching, and data reporting, with an emphasis on the reduction of duplicate work. HAVEN will be used by approximately 150 VSC adjudicators and other staff.

This System Design Document (SDD) covers the architecture of the HAVEN system, interfaces, and other design elements, and will explain the system's functional capabilities and technical elements. HAVEN will be developed in Digital Development and Innovation (DID(it)) environment and will derive many of its design features from this environment. The project will be part of an enterprise environment for collaborative design, development, testing, and deployment, which will result in a more homogenous application, from its interface, to its workflow, to its processes. The HAVEN Functional Requirements Document details the capabilities that will be contained in the system; this design document explains how those functions will be included and the technical elements of the system.

# CONTENTS


**1.0 INTRODUCTION ..... 1**
1.1 Purpose and Scope ..... 1
1.2 Project Overview ..... 1
1.2.1 System Overview ..... 1
1.2.2 Design Assumptions ..... 3
1.2.3 Design Constraints ..... 4
1.2.4 Future Contingencies ..... 4
1.3 Document Organization ..... 4
1.4 Points of Contact ..... 4
1.5 Project References ..... 5

**2.0 SYSTEM ARCHITECTURE ..... 5**
2.1 System Hardware Architecture ..... 6
2.2 System Software Architecture ..... 7
2.3 Communications Architecture ..... 7
2.4 Data Architecture ..... 8
2.5 File System Architecture ..... 8
2.6 File and Database Design ..... 9
2.6.1 Database Management System Files ..... 9
2.6.2 Non-DBMS Files ..... 10

**3.0 HUMAN-MACHINE INTERFACE ..... 11**
3.1 Inputs ..... 11
3.2 Outputs ..... 11

**4.0 THIRD-PARTY PACKAGE INFORMATION ..... 11**

**5.0 LOGICAL DESIGN ..... 11**

**6.0 DETAILED DESIGN ..... 12**
6.1 System Hardware Detailed Design ..... 12
6.1.1 System Hardware Operational Requirements ..... 13
6.2 System Software Detailed Design ..... 13
6.2.1 Functional Allocation ..... 13
6.2.2 Common Objects and Libraries ..... 14
6.2.3 Functional Detailed Design ..... 14
6.2.4 Reporting Detailed Design ..... 19
6.2.5 Internal Communications Detailed Design ..... 19
6.2.6 Security Detailed Design ..... 19
6.2.7 Screen Detailed Design ..... 20

**7.0 EXTERNAL INTERFACES ..... 39**
7.1 Interface Architecture ..... 40
7.2 Interface Detailed Design ..... 40

**8.0 TEST FOR CIS-1 AND IRMNET AUTHENTICATION ..... 40**
8.1 Domain Test Case ..... 40

**9.0 SYSTEM INTEGRITY CONTROLS....................................................................41**

**APPENDIX A—LOGICAL DATA MODEL**
**APPENDIX B—ACRONYMS AND ABBREVIATIONS**
**APPENDIX C—SAMPLE DOMAIN CODE**

## EXHIBITS

Exhibit 1.3.1– HAVEN Communications Architecture .................................................................. 7

***System Design Document (SDD)***
***for***
***Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN)***

Submitted for: ______________________ HAVEN, RELEASE 1.1 ______________ Date

Submitted by: [redacted] (b)(6) Project Manager ______3/17/2011___ Date

Endorsed by: ______________________ Process Control or other USCIS OIT Authority ______________ Date

Approved by: ______________________ Head of Component ______________ Date

# 1.0 INTRODUCTION

This *System Design Document (SDD)* details the design for the Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN) system. The SDD does all of the following:

- Specifies the externally developed packages used within the system, and describes the logical system and subsystem architectures for the HAVEN project.
- Identifies any architectural patterns that exist within the system and any targeted United States Citizenship and Immigration Services (USCIS) runtime patterns.
- Includes a complete physical description of the HAVEN system and describes all external interfaces and system integrity controls.

## 1.1 Purpose and Scope

This System Design Document will explain HAVEN's functional capabilities and technical elements, including system architecture, interfaces, and other design elements. HAVEN will be developed in the Digital Innovation and Development (DID(it)) environment platform and many of the HAVEN design features will be geared to operate appropriately within the DID(it) environment, including the Cold Fusion and SQL Server products.

The scope of this document is to describe the technical information necessary for the development of the HAVEN system including:

- Context
- Architecture
- Hardware
- Data management
- DID(it) platform mandates
- Functional design

## 1.2 Project Overview

This section provides a high-level description of the project and an overview of the framework within which the conceptual system design was prepared.

### 1.2.1 System Overview

HAVEN is a web-based application that will provide a standardized enterprise mechanism for case management of VTVPA T & U visa cases. It will be developed within SLOPE with Cold Fusion and SQL Server.

Haven will perform the same case management functions as ASC (including the assignment of case numbers for derivative cases, printing of some notices, and management of the number of cases processed). In addition, Haven will offer the following improvements:

- Improved search capabilities

- Improved reporting capabilities
- A reduction in duplicate data entry by implementing an interface with CLAIMS 3 to copy data from the dummy I-765 form
- Improved user authentication via the USCIS Active Directory
- Improved data access security
- Improved data integrity
- Greater consistency in the display of data
- Void capability
- Improved cap management capability (the number of cases approved per year is limited by a cap that is imposed on the program yearly)
- Improved change tracking (the recording of userid and time/date when a case is changed)




**Exhibit 1.2.1-1: Haven Context Diagram**

### 1.2.2 Design Assumptions

The following are assumptions for the system design of HAVEN:

- The DID(it) environment will be available and technically stable.
- DID(it) system changes will be accessible to user community, and changes will be published for users.
- The network performance will be sufficient to support a Web application.
- The system will be web-based.
- The system will be hosted at the Data Center 1 (DC1).

### 1.2.3 Design Constraints

The following are constraints for the system design of HAVEN:

- HAVEN system design must comply with mandated changes of relevant regulations and policies.
- HAVEN will comply with the following government regulations:
    - E-Government Act of 2002 (Public Law 107-347)
    - Section 508 of the Rehabilitation Act of 1973
- HAVEN will comply with the USCIS SELC processes.
- HAVEN will comply with the Department of Homeland Security (DHS) security certification and accreditation (C&A) requirements and with those of the Federal Information Security Management Act (FISMA).

### 1.2.4 Future Contingencies

The following are future contingencies that may change HAVEN's design:

- Any change in the development framework for DID(it) applications
- Any changes in the HAVEN interface

## 1.3 Document Organization

This SDD is organized as follows:

- System architecture (system hardware and software, communications, data, file, database)
- System files (database and non-database)
- Human-machine interface aspects
- System design, both logical and detailed (for software, hardware, screen, reports, security, communications)
- System integrity

## 1.4 Points of Contact

| Name | Title/Role | Org. | E-mail Address | Phone |
|---|---|---|---|---|

[redacted]

(b)(6)



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 263 of 432

### 1.5 Project References

The following documents were used in the development of this SDD and are available a the Information Technology Document Library (ITDL) https://documents.uscis.dhs.gov/WorkSite/:

- HAVEN Internal Development and Engineering Agreement (IDEA), #182384
- HAVEN Project Tailoring Plan (PTP), #182342
- HAVEN Section 508 Determination & Findings, #182133
- HAVEN Concept of Operations (CONOPS), #182457
- HAVEN Project Management Plan (PMP), #182456
- HAVEN Functional Requirements Document (FRD), #183942
- HAVEN-CLAIMS Interface Control Agreement (ICA), #186905
- HAVEN Data Management Plan (DMP), #183948
- HAVEN-Correspondence Generator Interface Control Agreement (ICA), #187702
- HAVEN-Citizenship and Immigration Service Centralized Operating Repository (ICA), #192733 (new with release 1.0.3.0)

## 2.0 SYSTEM ARCHITECTURE

HAVEN will be a customized web-based application that is developed using Adobe ColdFusion and Microsoft SQL server. The system will be developed within the USCIS Office of Information Technology (OIT) using standard development methodology and ColdFusion style and coding guides. The production instance will be hosted at the Data Center 1 (DC1). Users will be authenticated via the USCIS Active Directory. The system will be supported by OIT in accordance with current support requirements.

The overall architecture of HAVEN is shown in the diagram below.




**Exhibit 2.0.1– HAVEN Hardware Architecture**

## 2.1 System Hardware Architecture

HAVEN hardware architecture will consist of a Web server and a database server. All data elements will be stored in the database server and viewed, entered, and updated through the Web interface.



**Exhibit 2.1.1 – HAVEN Hardware Architecture**

## 2.2 System Software Architecture

The HAVEN system will be developed in Adobe ColdFusion Markup Language (CFML) Web scripting language. Microsoft Internet Information Services (IIS) will be used as the Web server, and Microsoft SQL Server will be the database server.




**Exhibit 2.2.1 – HAVEN Software Architecture**

## 2.3 Communications Architecture

HAVEN communication architecture will utilize the Transmission Control Protocol/Internet Protocol (TCP/IP) to facilitate network and transport level communication between system components deployed on physically distributed hosts. Communication between the web browser and the application server will be comprised of Hypertext Transfer Protocol Secure (HTTPs) requests and responses. Communication between the application server and the HAVEN database will occur by way of ODBC /JDBC connections.




**Exhibit 1.3.1– HAVEN Communications Architecture**

## 2.4 Data Architecture

Data architecture describes the data and data relationships required for the proposed solution, as well as the approach for a system's data storage, access, continuity, and implementation. Documentation for the HAVEN data architecture will include a logical data model, a process model to describe data management, a mapping of data entities to business function, functional requirements, data flows, and data interoperability requirements. The logical and physical data models are defined and described in the HAVEN DMP, specifically, the sections Logical Design, Appendix A, and Appendix B.

HAVEN data will be stored in relational tables using database services in the MS SQL Server 2008 Relational Database Management System (RDBMS), and accessed using SQL server login credentials with read and write access to tables. The DC1 support team will have administrator or database owner access to support operation and maintenance activities, such as the monitoring of external interface database import activity logs, managing database log files, and analyzing database errors on a daily basis.

The diagram below represents SQL Server 2008 database engine architecture and its components, which are used to host, create and maintain data tables and objects in the DID(it) databases.




**Exhibit 2.4.1 – SQL Server 2008 Database Engine Architecture**

## 2.5 File System Architecture

All application files will be stored within the installation folder under the Web root. HAVEN is comprised of multiple application folders. The general purpose files contained within each folder are listed in the section on non-database management system files in this document.

## 2.6 File and Database Design

### 2.6.1 Database Management System Files

HAVEN will utilize Microsoft SQL Server 2008 as a Relational Database Management System (RDBMS) to store application specific data. The DBMS architecture is identical for HAVEN development, test, and production environments, and consists of system and user data files, and log files.

There are eight system-data files and log files associated with HAVEN DBMS to handle DBMS-specific operations. There are two user files created to store application data and transactions. The file names, description, storage location, growth of system and user files are listed in the table below.

| File Name | Usage (Data/Log) | Location on Disk or SAN | Expansion Limit | Allowed Growth | Description |
|---|---|---|---|---|---|
| | | | | | |

(b)(7)(E)

| File Name | Usage (Data/Log) | Location on Disk or SAN | Expansion Limit | Allowed Growth | Description |
|---|---|---|---|---|---|
| | | QL\DATA\modellog.ldf | | | |
| tempdev | data only | C:\Program Files\Microsoft SQL Server\MSSQL.1\MSSQL\DATA\tempdb.mdf | Unlimited | 0.1 | A workspace for holding temporary or intermediate result sets. This database is re-created every time an instance of SQL Server is started. When the server instance is shut down, any data in is deleted permanently |
| templog | log only | C:\Program Files\Microsoft SQL Server\MSSQL.1\MSSQL\DATA\templog.ldf | Unlimited | 10% | |
| Haven | data only | E:\MSSQL\Data\haven.mdf | Unlimited | TBD | HAVEN application database to store application data |
| Haven_log | log only | E:\MSSQL\Data\haven_log.ldf | 2147483648 KB | TBD | |

### 2.6.2 Non-DBMS Files

The non-DBMS files for HAVEN consist of application and web server files, as well as operating system files. Application and Web server files, including ColdFusion server files, are located at C:\Intetpub\webroot folder. Refer to Appendix A in this document for the detailed system file structure.

The following list contains the non-DBMS files for the HAVEN system:

- dao: document data-access layer; centralized document data access
- pages: Contains primary system page templates; files often reference shared files from *includes* folder; *index.cfm* in the root folder serves as switchboard, determining which file is displayed.
- images: Contains all system interface images
- includes: Contains shared functionality and interface elements
- styles: Contains global system Cascading Style sheet files

- scripts: script files
- uio: user interface objects
- components: Coldfusion components (CFC)

## 3.0 HUMAN-MACHINE INTERFACE

HAVEN will be a Web-base application that will support the VSC in recording case data and adjudicative actions on each T and U visa case. Additional functions, such as the ability to print notices, track the number of cases that have been approved, assign fraud-related nicknames to cases, and record comments about each case will also be included.

Human interaction to HAVEN will be via keyboard, form input fields (textbox, checkbox, radio button), and pop-up message (JavaScript message). HAVEN will also utilize the graphical user interface (GUI) screens to obtain user input.

### 3.1 Inputs

Inputs into HAVEN will be via user entry through HAVEN GUI and data from the local VSC CLAIMS 3 database. HAVEN will retrieve data from CLAIMS 3 when a case is opened or created by the user with no additional action required by the user.

### 3.2 Outputs

Output from HAVEN will include database records, screen outputs, barcodes, notices, and reports.

## 4.0 THIRD-PARTY PACKAGE INFORMATION

Not applicable. There is no product or vendor information, or vendor support for HAVEN.

## 5.0 LOGICAL DESIGN

The logical design of HAVEN includes a variety of components such as browser-based clients, and application, web, database, and directory servers.

For HAVEN, the process will be as follows: the browser-based client will allow a user to connect to the HAVEN application via the Internet and enter information. The client collects the information entered by the user and sends it to the application server. The application server, comprised of ColdFusion components and the IIS server, will receive a request from the browser-based client and process it. Depending upon the type of request, the client will connect to the database server and directory server to further process the user's request.

The database server is a relational database management (RDBM) system which will store and retrieve data upon request from the application server. The directory server will provides access to security access related data. The directory messaging servers will receive and respond to requests from application and database servers. Users will be authenticated for login using the USCIS Active Directory.

The diagram below represents the logical design, its components, and the interrelationship of the HAVEN components.




**Exhibit 5.0.1 – Logical Design Elements**

## 6.0 DETAILED DESIGN

### 6.1 System Hardware Detailed Design

HAVEN will be comprised of a Web, application, and database server. The Web server will run on a Microsoft Windows server with Microsoft IIS. The application server will be Adobe ColdFusion 11. The database server will run on Microsoft Windows server.

The specific details for each server are listed below:

| Web Server Specifications | Application Server Specification | SQL Server | SQL Database Server Specifications |
|---|---|---|---|
| Windows Server 2008<br>Intel® Xeon® CPU E7340 @ 2.40 GHz (4 processors)<br>31.7 GB RAM<br>64 bit operating system<br>80 GB HD | Server Product: ColdFusion<br>Version: 11<br>Edition: Enterprise<br>JVM Details: Java Version 1.6.0_01 | Microsoft SQL Server 2008<br>64 bit | Windows Server 2008<br>Intel® Xeon® CPU E7340 @ 2.40 GHz (4 processors)<br>31.7 GB RAM<br>64 bit operating system<br>80 GB HD |

### 6.1.1 System Hardware Operational Requirements

- HAVEN will meet the following operational requirements:
- The system shall be hosted at DC1 and is subject to the general DC1 reliability requirements.
- The system data shall be current as time of entry into HAVEN.
- The system shall capture the following data:
  - User ID
  - Date
  - Time
  - Receipt Number or VTU Number

  whenever a case is opened.
- The system shall adhere to standard USCIS OIT data back-up and recovery procedures.
- The system shall be operational during normal daily business hours of 0600 to 2330 EST per DC1 availability.
- The most appropriate Redundant Array of Independent Disks (RAID) configuration shall be used to limit the risks associated with possible hardware failures.
- The response time for searches and queries shall be compiled in real-time.
- The system shall be able to process a minimum of 50,000 database requests per day.
- System shall increase the uptime or MTBF for production greater than 95%
- The system shall be subject to standard USCIS OIT backup and recovery procedures.

## 6.2 System Software Detailed Design

### 6.2.1 Functional Allocation

The functional allocation of each design section/module to the process it involves in the HAVEN system is documented below.

| Functional Process | | Design Section/Module | |
|---|---|---|---|
| 1.1-1.3, 1.9, 1.25 | Formats | 6.2.3.3 A | Formats |
| 1.4-1.6 | Cap Processing | 6.2.3.3 B | Cap Processing |
| 1.7 | Barcodes | 6.2.3.3 C | Barcodes |
| 1.8 | Precedence Relationships | 6.2.3.3 D | Precedence Relationships |
| 1.10 | Case Comments | 6.2.3.3 E | Case Comments |
| 1.11 | Nicknames | 6.2.3.3 F | Nicknames |
| 1.12 | Display | 6.2.3.3 G | Display |
| 1.13-1.15 | Static Fields | 6.2.3.3 H | Static Fields |

| Functional Process | | Design Section/Module | |
|---|---|---|---|
| 1.16 | Revisions | 6.2.3.3 I | Revisions |
| 1.17-1.23 | Search | 6.2.3.3 J | Search |
| 1.24 | Data Conversion | 6.2.3.3 K | Data Conversion |
| 1.26 | Check Boxes | 6.2.3.3 L | Check Boxes |
| 1.27-1.28 | Case Status | 6.2.3.3 M | Case Status |
| 1.29 | Notice | 6.2.3.3 N | Notice |
| 3.0 | Authorize User | 6.2.3.3 O | Authorize User |
| 4.0 | Data Entry | 6.2.3.3 P | Data Entry |
| 5.0 | History | 6.2.3.3 Q | History |
| 6.0 | Adjudicative | 6.2.3.3 R | Adjudicative |
| 7.0 | Reporting | 6.2.4 | Reporting |
| 8.0 | Void | 6.2.3.3 S | Void |
| 9.0 | CLAIMS 3 Interface | 6.2.3.3 T | CLAIMS 3 Interface |
| 9.8 | Correspondence Generator Interface | 6.2.3.3 U | Correspondence Generator Interface |
| 1.29.4 | Print Notice | 6.2.3.3 V | Print Notice |

**Table 6.2.1.1 – Functional Allocation**

### 6.2.2 Common Objects and Libraries

The common objects and libraries in HAVEN are listed below.

- Pervasive ODBC library
- ORACLE ODBC library
- Java Script
- Web Service (WS) Security
- BarCode

### 6.2.3 Functional Detailed Design

HAVEN will allow users to enter case data, take adjudicative actions, and record adjudicative information about cases. HAVEN will also provide related case functionality, such as barcode printing and case history and reports.

Categories of HAVEN users and their functions are specified in the HAVEN FRD.

#### 6.2.3.1 Primary Functional Detailed Design

HAVEN will authenticate users by using Lightweight Directory Access Protocol (LDAP) to obtain their Active Directory credentials. Roles will be maintained within the application. Based on the user class defined for a user, the system will allow certain functions within the system based upon a user's login.

#### 6.2.3.2 Alternative Functional Detailed Design

As HAVEN is following the DID (it) standard for design, this section is not applicable as an alternate design would be one that is distributed and decentralized.

#### 6.2.3.3 Functional Detailed Design of HAVEN Design/Section Modules

An overview of the functional detailed design of each design section/module in HAVEN is described in the table below.

| | IF the Design/Section Module is… | THEN HAVEN will… |
|---|---|---|
| A | Formats | • Incorporate data format requirements used by SLOPE systems, such as implementing specific designations in all databases.<br>• Perform various data entry checks for identified fields using lookup tables to facilitate these checks. Both platform-included and custom check capabilities will be utilized.<br>• Achieve consistency with other USCIS systems and improve ease of reporting and viewing.<br>• Maintain consistency with CLAIMS3 by referencing CLAIMS3 tables, such as R2STATES, R2COUNTRY, R2ZIP, and R2ACTION. |
| B | Cap Processing | • Count the number of cases that are approved by form type during the fiscal year and track this number against a user controlled cap.<br>• Provide these counts to the user. |
| C | Barcodes | • Allow barcodes to be printed with the VTU number when a new case is created. A barcode sticker is affixed to the case file, and additional barcode stickers are inserted into the |

| | IF the Design/Section Module is… | THEN HAVEN will… |
|---|---|---|
| | | case file for future use.<br>• Generate the barcodes using javascript.<br>• Barcodes are printed on desktop standalone label printers. |
| D | Precedence | Maintain precedence relationship between principal and derivative cases via a data element in the case table in which the case id of the principal is identified. (For principal cases, this will be blank.) |
| E | Case Comments | • Allow entry of case comments common to the principal and derivative case group.<br>• Store these comments using the case id of the principal case. |
| F | Nicknames | Allow the user to maintain a table of nicknames that may be associated with principal cases via a data element in the case table |
| G | Display | Display various pieces of adjudicative information for the user to reference. |
| H | Static Fields | • Display those data elements for principal cases that are stored in CLAIMS3, but not in HAVEN, as read-only.<br>• Display selected data items from the principal case on the derivative screen for convenience. |
| I | Revisions | • Allow the user to maintain a table of data from the forms.<br>• Designate a new revision for the form when elements of this table of data change.<br>• Associate the revision number of the form used with each case. |
| J | Search | • Allow the user to search the database with a variety of parameters. |

| | IF the Design/Section Module is… | THEN HAVEN will… |
|---|---|---|
| | | • Return lists of cases that match the search criteria. |
| K | Data Conversion | Convert data from the ASC system into the HAVEN database. (Refer to the HAVEN DMP, ITDL #183948 for additional information.) |
| L | Check Boxes | Allow the user to maintain a table of elements that will be displayed with a check box for the user to associate with a case. |
| M | Case Status | Calculate a case status for each case based on the adjudicative actions that have been taken. Note: case status function was copied/translated from CISCORS status computation. For Release 1.0.2.0, several changes were made to update this function. |
| N | Notice | Allow the user to generate a receipt notice when a case is created. |
| O | Authorize User | Authorize user based upon authenticated username and verified password credentials via the USCIS AD. |
| P | Data Entry | Display data entry screens for<br>• All supported forms and supplements<br>• Maintenance of business tables and user profiles. (See screen designs in the section on screen detailed designs in this document.) |
| Q | History | • Maintain a history of adjudicative actions and updates for each case.<br>• Provide CLAIMS3 action codes and text to the user.<br>• Record an initial history for each case created in HAVEN. |
| R | Adjudicative | Allow the user to maintain a table of nicknames that may be associated with principal cases via a data element in the Case table. |

| | IF the Design/Section Module is… | THEN HAVEN will… |
|---|---|---|
| S | Void | • Allow authorized users to void cases.<br>• Keep a record that the voided case existed, but the case will not be available for processing. |
| T | CLAIMS3 Interface | Display related case information to the user via read only access to Claims 3. |
| U | Correspondence Generator Interface | Allow the Correspondence Generator to read data from HAVEN in order to populate correspondence. |
| V | Print Notice | HAVEN will trap erroneous notices and print the remainder of the queue. |

#### 6.2.3.4 Section 508 Detailed Design

The HAVEN application shall comply with Section 508 standards and requirements to ensure that any authorized users with hearing and visually impairments, or by any other employees with special needs or requirements are able to use the system..

The table below lists Section 508 design directives that will be considered during development.

| Section 508 Design Directive | HAVEN Incorporation |
|---|---|
| The system will provide redundant text links for each active region of a server-side image map. | Not applicable – no image maps are used in HAVEN. |
| Information conveyed with the use of color in the system will also be available without color. | Not applicable – information not conveyed via color |
| Changes in the natural language of the system text (i.e., English) and any text equivalents will be clearly identified. | Not applicable |
| Row and column headers will be identified for data tables. | All table column and row headers have appropriate markup for screen readers |
| The system will utilize markup to associate data cells and header cells for data tables with two or more logical levels of row or column | All table column and row headers, and associated data cells have appropriate markup to provide relationships to screen readers |
| Equivalents for dynamic content will be updated when the dynamic content changes. | Not applicable |
| Pages will remain usable when applets or other | |

| Section 508 Design Directive | HAVEN Incorporation |
|---|---|
| programmatic objects are turned off or not supported. In lieu of this, equivalent information will be provided on an alternative accessible page. | |
| If used, the system will provide client-side image maps (in lieu of server-side image maps) unless the regions cannot be defined with an available geometric shape. | |
| If used, each frame will be titled to facilitate frame identification and navigation. | |
| The system will make use of the clearest and simplest language appropriate for the content necessary. | User comprehension and usability was the primary focus in determining interface copy. |

#### 6.2.4 Reporting Detailed Design

Users will be able to access several different reports in HAVEN via the Reports screen. Each of the report screens will contain a search capability mechanism for the user. The requests will be made by Stored Procedures on the SQL Server, which will link to the local VSC CLAIMS3 database. HAVEN will retrieve data from the system's SQL Server database, as well as information stored in the local VSC CLAIMS3 database when conducting a search. Search results will be dynamically displayed for the user in table format on the screen, and available to download as a Microsoft Excel file.

A list of the reports that HAVEN will generate is located in the HAVEN FRD.

#### 6.2.5 Internal Communications Detailed Design

Not applicable.

#### 6.2.6 Security Detailed Design

The HAVEN infrastructure will be compliant with all DHS/USCIS mandatory security controls that are noted in the DHS MD 4300, *DHS Sensitive Systems Handbook*, and the DHS 4300A, *Sensitive Systems Policy Directive*.

The controls that HAVEN plans to incorporate are listed below. Additional controls may be added as system development progresses.

- Use of the "least privilege" principle in establishing logical access controls for user access to Sensitive-but-Unclassified (SBU) information.
- Label all display and printed media as "For Official Use Only (FOUO)/DHS SBU Information," with appropriate handling instructions described in *DHS MD 11042, Safeguarding SBU (FOUO) Information*.

- Obtain written authorization for access from applicable data owner(s), and ensure verification of appropriate clearance/background investigation prior to granting user access to HAVEN .
- Establish user Rules of Behavior (ROB) so that users can only access HAVEN from Certified and Accredited (C&A) computer systems
- Request a user's domain username and password to authenticate their credentials against the privileged user list in the HAVEN database to determine whether or not to grant the user access and, if so, at which permission level.

### 6.2.7 Screen Detailed Design

The following sections show the HAVEN screens that are used for data entry and case management of VTVPA cases. Please refer to the USCIS Web Site to view the immigration forms related to these screens.
http://www.uscis.gov/portal/site/uscis/menuitem.eb1d4c2a3e5b9ac89243c6a7543f6d1a/?vgnextoid=db029c7755cb9010VgnVCM10000045f3d6a1RCRD&vgnextchannel=db029c7755cb9010VgnVCM10000045f3d6a1RCRD

All HAVEN screens contain sections that are displayed or omitted depending on the user role of the current user. For example, data entry personnel will not see adjudicative checkboxes.

Haven includes the following screens:

| Group | Screen |
|---|---|
| Data Entry/Adjudication | I-914 |
| | I-914A |
| | I-914B |
| | Adjudicate a Case |
| | G-28 |
| | Search |
| | I-918 |
| | I-918A |
| | I-918B |
| | I-929 |
| | History |
| | Comments |
| Void | Void Screen |
| Reports | Reports Main Screen |
| | Cap Count Report |
| | Program Work Report |
| | Cap Count With Receipt Numbers |

| | |
|---|---|
| | Wait List |
| | G-22 Summary |
| | T-U Pending Summary |
| | Pending with Receipts |
| | User Work Reports |
| | Nickname Report |
| | Age Out Report |
| Administrative | Administrator's Screen |
| | Table Update Screen |

The following footer will appear on all screens:

Haven, Version 01.00.00

United States Citizenship and Immigration Services • Office of Information Technology • Standard Tools & Services Branch
Standard Lightweight Operational Programming Environment (SLOPE) Local Application Development (LAD)

Accessibility Statement

#### 6.2.7.1 I-914 Data Entry and Adjudication Screen

The I-914 screen is first used by data entry personnel to transfer data from a submitted form to the system. The user will wand in the receipt number, and HAVEN will pre-populate some fields from CLAIMS. Adjudicators will also use this screen to add information and to link to other functions (on the right). From here, an I-914A or I-914B can be created. The user can also access the Case History, the G28 information, Comments, and the Adjudicate a Case screen. Information about the Cap is shown at the top of the screen, and derivatives associated with this

case are also shown.



#### 6.2.7.2 I-914A Data Entry and Adjudication Screen

The I-914A screen accommodates any derivatives associated with the principal. Multiple I-914A forms may be submitted and entered into HAVEN. HAVEN will generate a VTU identifying number for each case. The associated principal receipt number is displayed. From this screen, the user may access case history, link to G28 data, and open the Adjudicate a Case screen. Each I-914A is adjudicated independently from the I-914, but each is dependent on and cannot exist without the related principal.


U.S. Citizenship and Immigration Services
HAVEN
Home · Help · Feedback · Logout
Refresh
I914
I918
I929
Search
Reports
Admin
I914A Form
This case has not been saved in HAVEN.
Principal Information
I914 Receipt Number
EAC1110650047
Nickname
Received Date
07/11/2011
Latest Action
Last Name (Family Name)
ORDER
First Name (Given Name)
LAW
Middle Name
AND
A-Number
A999999866
I914A Receipt Number
Category Req
Select One
Received Date Req
I-192 I-193 NTA Referal
Last Name (Family Name)
First Name (Given Name)
Middle Name
Other Names ADD
Last Name
First Name
Middle Name
No Other Names found
Home Address
In Care Of
Street Number and Name
Zip/Postal Code
City
State
Province
Country
Select One
Safe Mailing Address
In Care Of
Street Number and Name
Zip/Postal Code
City
State
Province
Country
Select One
A-Number
SSN
Gender
Select One
Marital Status
Select One
Date of Birth
Country of Birth
Select One
Country of Citizenship
Select One
Passport Information
Passport Number
Passport Place of Issue
Select One
Passport Issue Date
Date Of Last Entry
Port of Last Entry
Select One
I-94 Number
Current Immigration Status
Your Profile
devpgswank (Penny)
Current Roles : Administrator, Basic User, SISO, VSC Contract Data Entry Clerks, VSC Data Reporting Group, VSC ISO 2
Email: devpgswank@devtecc.uscis.dhs.gov
Related Links
G28 Form
Case History
Comments
Return to Principal
Test autosave

### 6.2.7.3 I-914B Data Entry and Adjudication Screen

The I-914B screen accommodates information from the supplemental declaration of law enforcement officer that accompanies the I-914. If the form is received with the initial submission of the I-914, it is entered into HAVEN by data entry personnel; however, this data entry function can also be completed by the adjudicator if the form is submitted subsequent to the initial submission or if an additional form is submitted.



#### 6.2.7.4 Adjudicate a Case Screen

The Adjudicate a Case Screen is used to take an adjudicative action on a case (I-914, I-914A, I-918, I-918A, I-929). The user chooses the appropriate action from the action list and enters the associated information. This action becomes part of the history for the case.




#### 6.2.7.5 G-28 Data Entry and Adjudication Screen

The G-28 screen accommodates information contained on the optional Notice of Entry of Appearance as Attorney or Representative (Form G-28). For a principal, this screen is populated with data entered in CLAIMS (if present). The derivative G-28 is pre-populated with the principal G-28 data, but may be changed (that is, the derivative may have a different representative from the principal).




#### 6.2.7.6 Search Screen

Any HAVEN user will be able to search for a specific case by Receipt or VTU number or search by various other criteria. If one case is found, that case will be opened. If multiple cases are found, a list will be displayed. The user can select a case to view and can return to the list.



### 6.2.7.7 I-918 Data Entry and Adjudication Screen

Like the I-914 screen, the I-918 screen is used by data entry personnel and adjudicators. This screen is very similar to the I-914 screen, with minor variations for the different visa program.



#### 6.2.7.8 I-918A Data Entry and Adjudication Screen

Like the I-914A screen, the I-918A screen is used by data entry personnel and adjudicators. This screen is very similar to the I-914A screen, with minor variations for the different visa program. The I-918A screen accommodates any derivatives associated with the principal.



U.S. Citizenship and Immigration Services

HAVEN

Home • Help • Feedback • Logout

Refresh

I914 | I918 | I929 | Search | Reports | Admin

I918A Form

This case has not been saved in HAVEN.

Principal Information

I918 Receipt Number: EAC1110650021
Nickname
Received Date: 07/11/2011
Latest Action
Last Name (Family Name): POLE
First Name (Given Name): MISTER
Middle Name: TALL
A-Number: A999999827

I918A Receipt Number
Category Req: Select One
Received Date Req
I-192 I-193 NTA Referal

Last Name (Family Name)
First Name (Given Name)
Middle Name

Other Names ADD

Last Name
First Name
Middle Name
No Other Names found

Home Address

In Care Of
Street Number and Name
Zip/Postal Code
City
State
Province
Country: Select One

Safe Mailing Address

In Care Of
Street Number and Name
Zip/Postal Code
City
State
Province
Country: Select One
A-Number
SSN
Gender: Select One
Marital Status: Select One
Date of Birth
Country of Birth: Select One
Country of Citizenship: Select One

Passport Information

Passport Number
Passport Place of Issue: Select One
Passport Issue Date
Date Of Last Entry
Port of Last Entry: Select One
I-94 Number
Current Immigration Status

Your Profile

devpgswank (Penny)
Current Roles : Administrator, Basic User, SISO, VSC Contract Data Entry Clerks, VSC Data Reporting Group, VSC ISO 2
Email: devpgswank@devtecc.uscis.dhs.gov

Related Links

G28 Form
Case History
Comments
Return to Principal
Test autosave

### 6.2.7.9 I-918B Data Entry and Adjudication Screen

The I-918B screen accommodates information from the U Nonimmigrant Status Certification that accompanies the I-918. If the form is received with the initial submission of the I-918, it is entered into HAVEN by data entry personnel; however, this data entry function can also be completed by the adjudicator if the form is submitted subsequent to the initial submission or if an additional form is submitted.


U.S. Citizenship and Immigration Services
HAVEN
Home • Help • Feedback • Logout
Refresh
I914 | I918 | I929 | Search | Reports | Admin

I918B Form

This case has not been saved in HAVEN.

Victim Information - CRIME DETAILS
Receipt Number: EAC1110650021
Last Name (Family Name): POLE
First Name (Given Name): MISTER
Middle Name: TALL
Date of Birth: 10/01/1988
A-Number: A999999827
SSN
Gender: Male

Agency Information
Name of Certifying Agency
Name of Certifying Official
Title and Division/Office of Certifying Official
Address Street Number and Name
Zip/Postal Code
City
State
Phone
FAX
Agency Type: Federal / State / Local
Case Status: Ongoing / Completed / Local
Certifying Agency Category: Judge / Law Enforcement / Prosecutor / Other
Case Number
FBI # or SID # (If applicable)

Criminal Acts (Click to expand/hide section)

Helpfulness of Victim (Click to expand/hide section)

Attestation
1 Is the document signed by the Certifying Officer? Yes / No
Date:

Version: 11/23/2010
Save All Changes or Cancel

Your Profile
devpgswank (Penny)
Current Roles : Administrator, Basic User, SISO, VSC Contract Data Entry Clerks, VSC Data Reporting Group, VSC ISO 2
Email: devpgswank@devtecc.uscis.dhs.gov

Related Links
Return to Principal
Test autosave

#### 6.2.7.10 I-929 Data Entry and Adjudication Screen

Like the I-914A and I-918A screens, the I-929 screen is used by data entry personnel and adjudicators. The screen accommodates derivative information that is submitted subsequent to the filing of the I-918.

U.S. Citizenship and Immigration Services

HAVEN

Home • Help • Feedback • Logout

Refresh

I914 | I918 | I929 | Search | Reports | Admin

I929

I-929 VTU Number | Received Date | Filling For | A-Number

Part 1. Information about you

Name Information

Last Name (Family Name) | First Name (Given Name) | Middle Name

Other Names Information

Last Name(Family Name) | First Name(Given Name) | Middle Name | Date of Birth

Home Address Information

In Care Of

Street Number and Name

City | State/Province | Zip Code

Safe Address Information

In Care Of

Street Number and Name

City | State/Province | Zip Code

General Information

Date of Birth | A-Number | Country of Birth | Social Security Number

Country of Citizenship | Gender | Martial Status

PART 2. INFORMATION ABOUT YOUR ALIEN RELATIVE

Name Information

Last Name (Family Name) | First Name (Given Name) | Middle Name

Other Names Information

Last Name(Family Name) | First Name(Given Name) | Middle Name | Date of Birth

Home Address Information

In Care Of

Street Number and Name

City | State/Province | Zip Code

Safe Address Information

In Care Of

Street Number and Name

City | State/Province | Zip Code

General Information

Date of Birth | A-Number | Country of Birth | Social Security Number

Country of Citizenship | Gender | Martial Status

Additional Information

Related Links

Processing Information
Check One:
☐ The person named in Part2 is now in the United States
☐
Thee person named in Part2 is now outside the United States. (Indicate below at which U.S. Embassy or consulate your relative will apply for a visa)
U.S. Embassy or consulate at:
[ ]
Signatures
☐ Is the Document Signed by Petitioner?
☐ Is the Document Signed by Preparer?

Form I-929(Edition Date 02/12/07)Y

#### 6.2.7.11 History Screen

The history screen displays the adjudicative actions that have been taken on a case. For principal cases, the list includes data retrieved from CLAIMS as well as actions taken in HAVEN. For derivatives, there are only HAVEN actions.

Case History (Click to expand/hide section)

| Date | Source | Userid | Action |
|---|---|---|---|
| 07/11/2011 10:02 | C3 | EACHAV44 | RECEIVED, FEE WAIVED (ABA) |

#### 6.2.7.12 Comments Screen

The comments screen allows a user to enter and/or view the comments related to a principal/derivatives family group.

Comments (Click to expand/hide section)

These comments apply to the pricipal case and its derivatives.

| Date | Userid | Note |
|---|---|---|
| New Comments: | | |

### 6.2.7.13 Void Function

The void function allows authorized users (a small set) to mark a case as void. This user set is defined in the Functional Requirements Document and consists of data entry supervisors. A void case still exists in HAVEN, but cannot be processed in any way. The Void can be selected on the right hand side of the screen, and the following confirmation popup appears.




### 6.2.7.14 Reports Main Screen

The reports main screen is accessed off the HAVEN main screen. It displays the list of reports that are available for selection.




### 6.2.7.15 Cap Count Report Screen



#### 6.2.7.16 Program Work Report Screen




#### 6.2.7.17 Cap Count with Receipt Numbers Report Screen



### 6.2.7.18 Wait List Report Screen




### 6.2.7.19 G-22 Summary Report Screen




### 6.2.7.20 T-U Pending Summary Report Screen



#### 6.2.7.21 Pending with Receipts Report Screen




#### 6.2.7.22 User Work Report Screen




#### 6.2.7.23 Nickname Report Screen



### 6.2.7.24 Age Out Report Screen




### 6.2.7.25 Administrator's Screen




## 7.0 EXTERNAL INTERFACES

HAVEN will interface with three external computer systems, the local VSC CLAIMS3 system, VSC local Correspondence Generator(COGEN), which is used to create case correspondence with the applicant, and Citizenship and Immigration Service Centralized Operating Repository (CISCOR) IBIS process which performs background checks on cases.

### 7.1 Interface Architecture




### 7.2 Interface Detailed Design

The following Interface Control Agreements (ICAs) describe the detailed design of each external computer system that will interface with HAVEN.

- HAVEN – CLAIMS Interface Control Agreement, ITDL #186905
- HAVEN – Correspondence Generator Interface Control Agreement, ITDL #187702
- HAVEN – Citizenship and Immigration Service Centralized Operating Repository, ITDL #192733 (new with 1.0.3.0)

## 8.0 TEST FOR CIS-1 AND IRMNET AUTHENTICATION

The HAVEN system will validate Active Directory implementation against the CIS-1 domain. HAVEN will use the standard DID(it) module for authentication.

### 8.1 Domain Test Case

| Req. ID | Requirement Statement |
|---|---|
| DTC1 | Verify the code for the SLOPE /HAVEN has statements to check against both IRMNET and CIS-1 domains. |

| Req. ID | Requirement Statement |
|---|---|
| | A sample of the code can be found in Appendix C of this document |

## 9.0 SYSTEM INTEGRITY CONTROLS

HAVEN will be a role-based system and will grant various task privileges based on the user's role. HAVEN will maintain two user roles::

- Registered user: Authorized to access HAVEN
- Privileged user: Authorized to access HAVEN and its administrative section

HAVEN will encapsulate and verify the data type for each query to secure the Haven database from unauthorized users. This will be done by using the ColdFusion cfqueryparam, or by stored procedures that protect information and transactions during transmission. Server and client-side validations will be utilized on all input data before storing, and input data for any form field will have same data type and length that is defined in the database table.

# *Appendix A—Logical Data Model*



# *Appendix B—Acronyms and Abbreviations*

| ACRONYM | DEFINITION |
|---|---|
| AO | Adjudicative Officer |
| C&A | Certification and Accreditation |
| CCRM | Change, Configuration, and Release Management |
| CG | Correspondence Generator |
| CLAIMS | Computer-Linked Application Information Management System |
| COGEN | Correspondence Generator |
| CONOPS | Concept of Operations |
| DAO | Data Access Object |
| DHS | Department of Homeland Security |
| DID(it) | Digital Innovation and Development – Information Technology |
| DMP | Data Management Plan |
| DTC | Domain Test Case |
| EA | Enterprise Architecture |
| FISMA | Federal Information Security Management Act |
| FOUO | For Official Use Only |
| FRD | Functional Requirements Document |
| GUI | Graphical User Interface |
| HAVEN | Humanitarian Adjudication for Victims Enterprise Nationwide |
| https | Hypertext Transfer Protocol Secure |
| ICA | Interface Control Agreement |
| IDEA | Internal Development and Engineering Agreement |
| IIS | Internet Information Services |
| ISSO | Information System Security Officer |
| ITDL | Information Technology Document Library- Project Doc Repository |
| ITLM | Information Technology Lifecycle Management |
| LDAP | Lightweight Directory Access Protocol |
| MVC | Model-View-Controller |
| NIST | National Institute of Standards and Technology |
| ODBC | Open Database Connectivity |
| OIT | Office of Information Technology |
| PII | Personally Identifiable Information |
| PMP | Project Management Plan |
| PTP | Project Tailoring Plan |
| ROB | Rules of Behavior |
| RRR | Release Readiness Review |
| SAN | Storage Area Network |
| SDD | System Design Document |
| SELC | USCIS System Engineering Lifecycle |
| SLOPE | Standard Lightweight Operational Programming Environment |
| SQL | Structured Query Language |
| SRD | System Requirements Document |
| TCP/IP | Transmission Control Protocol and the Internet Protocol |

| ACRONYM | DEFINITION |
|---|---|
| TECC | Transformation Engineering Consolidation Center |
| USCIS | United States Citizenship and Immigration Services |
| VAWA | Violence Against Women Act |
| VDE | Virtual Development Environment |
| VSC | Vermont Service Center |
| VTU | Vermont T and U Visa Cases |
| VTVPA | Victims of Trafficking and Violence Protection Act of 2000 |

# *Appendix C—Sample Domain Code*

The sample code for DID(it) applications to authenticate using LDAP is provided below. This code allows for authentication with both IRMNET and CIS- 1 AD users.

[redacted]

(b)(7)(E)

(b)(7)(E)

U.S. Citizenship
and Immigration
Services

# U.S. CITIZENSHIP AND IMMIGRATION SERVICES
## OFFICE OF INFORMATION TECHNOLOGY

# HUMANITARIAN ADJUDICATION FOR VICTIMS ENTERPRISE NATIONWIDE
# (HAVEN)
# USER GUIDE

**RELEASE 1.0.0.0**

**FINAL**

**DOCUMENT VERSION 1.0**

**ITDL# 188977**

**DATE: November 8, 2011**

This page intentionally left blank

# *User Guide*
# *for*
# *Humanitarian Adjudication for Victims Enterprise Nationwide*

Submitted for: ______________________________ ____________
System or Project and Release Number — Date

Submitted by: ______________________________ ____________
Project Manager — Date

Endorsed by: ______________________________ ____________
Process Control or other USCIS OIT Authority — Date

Approved by: ______________________________ ____________
Head of Component — Date

# REVISION HISTORY

| Version | Date | Name of Author | Summary of Changes |
|---|---|---|---|
| 0.1 | 6/19/2011 | SLOPE Team | Initial draft |
| 1.0 | 09/30/2011 | SLOPE Team | Review, edit and finalize content, including text, screenshots, and additional graphics |
| 1.0 | 11/8/2011 | SLOPE Team | Updates for 508 compliance |
| | | | |
| | | | |

# EXECUTIVE SUMMARY

The Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN) system is a Web-based, case management application for the Vermont Service Center (VSC). VSC uses HAVEN to process and adjudicate Victims of Trafficking and Violence Protection Act of 2000 (VTVPA) forms.

VTVPA was established to address the need to track and adjudicate nonimmigrant T visas and nonimmigrant U visas. These T and U visa provide temporary legal status to victims who assist with investigations or prosecutions of illegal activity. VTVPA's intent is to "combat trafficking in persons, a contemporary manifestation of slavery whose victims are predominately women and children, to ensure just and effective punishment of traffickers, and to protect their victims."

HAVEN records these case data and adjudicative actions, prints notices, tracks approved cases, assign fraud-related nicknames, and record comments, by case. HAVEN also improves access, searching and reporting of associated data, to all levels of VSC staff, including adjudicators.

HAVEN will allow VSC to effectively manage and track the following T and U visa-related application forms, associated supplements, and petitions, under VTVPA:

- I-914 — Application for T Nonimmigrant Status
- I-914 Supplement A — Application for Immediate Family Member of T-1 Recipient
- I-914 Supplement B — Declaration of Law Enforcement Officer for Victim of Trafficking in Persons
- I-918 — Petition for U Nonimmigrant Status
- I-918 Supplement A — Petition for Qualifying Family Member of U-1 Recipient
- I-918 Supplement B — U Nonimmigrant Status Certification
- I-929 — Petition for Qualifying Family Member of a U-1 Nonimmigrant
- I-192 — Application for Advance Permission to Enter as Nonimmigrant
- I-193 — Application for Waiver for Passport and/or Visa

This guide demonstrates the necessary steps to enter data, generate reports, and track cases, as well as to perform data searches, adjudication tasks, and other application functionality. Administrative and system functions are covered in another document.

# CONTENTS

**1.0 INTRODUCTION....1**
1.1 Purpose of User Guide....1
1.2 Prerequisites for Access....1
**2.0 OVERVIEW OF HAVEN....2**
2.1 Purpose of HAVEN....2
2.2 General Description....2
2.3 Document References....2
2.4 Privacy Act Considerations....3
**3.0 USING THIS GUIDE....4**
3.1 How This Guide is Organized....4
3.2 Special Conventions Used to Present Information in this Guide....4
3.2.1 Typographic....4
3.2.2 Notational....4
3.2.3 Terminology....4
3.3 Assumptions and Constraints....5
**4.0 USING HAVEN....6**
4.1 HAVEN Access....6
4.2 Site Navigation....7
4.3 HAVEN User Role Functionality....8
**5.0 HAVEN DATA ENTRY....9**
5.1 Retrieving HAVEN Forms....9
5.1.1 Accessing an I-914 Form....9
5.1.2 Retrieving I-914 Form....9
5.1.3 I-914 Case Error Message....10
5.1.4 Retrieving HAVEN I-918 Forms....10
5.1.5 I-918 Case Error Message....11
5.1.6 Invalid Class Preference....11
5.2 Entering HAVEN I-914 / I-918 Data....11
5.2.1 Cap / Reserve / Cap Counter....12
5.2.2 Personal Information....12
5.2.3 Other Names....13
5.2.4 Home Address....13
5.2.5 Safe Mailing Address....14
5.2.6 Passport Information....14
5.2.7 Form Questions....15
5.2.8 Inadmissibility/Waiver/Status Section....19
5.2.9 Attestation....24

5.2.10 G28 Data ........ 24
5.2.11 Case History and Comments ........ 25
5.2.12 Saving the Form ........ 26

**6.0 HAVEN DERIVATIVES ........ 27**

6.1 HAVEN I-914A and I-918A Forms ........ 27
6.1.1 Creating an I-914A ........ 27
6.1.2 Creating an I-918A ........ 27
6.1.3 Blank I-914A/I-918A Form in HAVEN ........ 28
6.1.4 Principal Information ........ 30
6.1.5 Derivative Receipt Number and Category ........ 30
6.1.6 Beneficiary Personal Info ........ 31
6.1.7 Beneficiary Home Address ........ 32
6.1.8 Beneficiary Safe Mailing Address ........ 32
6.1.9 Beneficiary Passport and Immigration Information ........ 32
6.1.10 Beneficiary Inadmissibility/Waiver/Status ........ 33
6.1.11 Beneficiary Attestation ........ 34
6.1.12 Beneficiary G28 Data ........ 34
6.1.13 Saving Beneficiary Information ........ 35

6.2 HAVEN I-914B and I-918B Forms ........ 35
6.2.1 Creating an I914B or I198B ........ 35
6.2.2 Sample I914B or I198B Form ........ 36
6.2.3 Victim Information ........ 38
6.2.4 Agency Information ........ 38

6.3 Specific I914B Form Fields ........ 39
6.3.1 Statement of Claim ........ 39
6.3.2 Cooperation of Victim ........ 40
6.3.3 Implicated Family Members ........ 40
6.3.4 I-914B Attestation and Saving Form ........ 41

6.4 Specific I918B Form Fields ........ 41
6.4.1 Criminal Acts ........ 42
6.4.2 Helpfulness of Victim ........ 43
6.4.3 I918B Attestation and Saving ........ 43
6.4.4 Success Message ........ 43

6.5 HAVEN I-929 Form ........ 44
6.5.1 Entering I-929 in HAVEN ........ 44
6.5.2 Sample HAVEN I929 Form ........ 45
6.5.3 Creating a New I-929 in HAVEN ........ 48
6.5.4 Home Mailing Address ........ 48
6.5.5 Safe Mailing Address and Demographics ........ 49
6.5.6 Sample Completed I-929 Form ........ 58

**7.0 HAVEN ADJUDICATION ........ 63**

7.1 Finding a Case to Adjudicate ....................63
7.2 Reviewing a Case ....................63
7.2.1 I-192, I-193 and NTA Referral Status ....................64
7.2.2 Nicknames ....................64
7.2.3 Adjudication-only Sections ....................65
7.2.4 Inadmissibility/Waiver/Status ....................66
7.2.5 Case History ....................66
7.2.6 Comments ....................66
7.3 Launching the Adjudication Window ....................67
7.3.1 Confirming Adjudication ....................68
7.4 HAVEN – Generate Receipts and Labels ....................69
7.4.1 Generate Receipt (Notice of Action) ....................69
7.4.2 Derivative Receipt Notice ....................70
7.4.3 Generate Label ....................71
7.5 HAVEN – Voiding Cases ....................72
7.5.1 Retrieving a Principal Case to Void ....................72
7.5.2 Retrieving a Derivative Case to Void ....................72
7.5.3 Void Confirm Message ....................73

**8.0 HAVEN SEARCH ....................74**

8.1 Accessing Search ....................74
8.2 Search Criteria ....................74
8.3 Search Example ....................75

**9.0 HAVEN REPORTS ....................77**

9.1 Accessing HAVEN Reports ....................77
9.2 Accessing Available Reports ....................77
9.3 Common Report Functions ....................78
9.4 Available HAVEN Reports ....................78
9.4.1 HAVEN Age Out Report ....................78
9.4.2 HAVEN By Week Report ....................79
9.4.3 HAVEN Cap Count Report ....................79
9.4.4 HAVEN Cap Count w/ Receipt Numbers Report ....................80
9.4.5 HAVEN G22 Summary Report ....................80
9.4.6 HAVEN Nickname Report ....................81
9.4.7 HAVEN Pending with Receipts Report ....................82
9.4.8 HAVEN Program Work Report ....................82
9.4.9 HAVEN T-U Pending Summary Report ....................85
9.4.10 HAVEN User Work Report ....................86
9.4.11 HAVEN Wait List Report ....................87

**10.0 HAVEN – PROCESS A CASE ....................88**

10.1 Processing an I914 Case in HAVEN ....................88

10.2 Processing an I918 Case in HAVEN ....89
10.3 Processing an I929 Case in HAVEN ....90
**11.0 ERROR AND EXCEPTION HANDLING....91**
11.1 Error Messages....91
11.2 Status Message....91
**12.0 HELP FACILITIES....92**

## EXHIBITS

Exhibit 1: Criminal Penalties.... 3
Exhibit 2: HAVEN Welcome / Login.... 6
Exhibit 3: HAVEN User Welcome.... 7
Exhibit 4: HAVEN Site Navigation.... 8
Exhibit 5: Defined HAVEN User Roles.... 8
Exhibit 6: Accessing I-914 Form.... 9
Exhibit 7: Retrieve an I-914 Receipt.... 9
Exhibit 8: I-914 Case Error Message.... 10
Exhibit 9: Accessing I-914 Form.... 10
Exhibit 10: Retrieving an I-918 Case.... 10
Exhibit 11: I-918 Case Error Message.... 11
Exhibit 12: Invalid Class Preference for an I-914 Case (A16).... 11
Exhibit 13: Invalid Class Preference for an I-918 Case (A19).... 11
Exhibit 14: I-918 Form – Cap / Reserve.... 12
Exhibit 15: I-914 / I-918 Personal Information.... 13
Exhibit 16: I-914 / I-918 Other Names.... 13
Exhibit 17: I-914 / I-918 Home Address.... 14
Exhibit 18: I-914 / I-918 Safe Mailing Address.... 14
Exhibit 19: I-914 / I-918 Passport Information.... 15
Exhibit 20: I-914 / I-918 Form Questions – Hidden.... 15
Exhibit 21: I-914 Form Questions Expanded View.... 16
Exhibit 22: I-918 Form Questions Expanded View (top).... 17
Exhibit 23: I-918 Form Questions Expanded View (middle).... 18
Exhibit 24: I-918 Form Questions Expanded View (bottom).... 19
Exhibit 25: I-918 Inadmissibility Grounds (top).... 20
Exhibit 26: I-918 Inadmissibility Grounds (second set).... 21
Exhibit 27: I-918 Inadmissibility Grounds (third set).... 22



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 314 of 432

Exhibit 28: I-918 Inadmissibility Grounds (bottom) ..... 23
Exhibit 29: I-914 / I-918 Waiver Grounds and Requesting Status Fields ..... 23
Exhibit 30: I-914 / I-918 Waiver Grounds and Requesting Status Completion ..... 24
Exhibit 31: I-914 / I-918 Attestation ..... 24
Exhibit 32: I-914 / I-918 G28 Data ..... 25
Exhibit 33: I-914 / I-918 Case History and Comments (hidden) ..... 25
Exhibit 34: I-914 / I-918 Case History and Comments (expanded) ..... 26
Exhibit 35: Saving I-914 / I-918 Forms ..... 26
Exhibit 36: HAVEN I-914A Supplements ..... 27
Exhibit 37: HAVEN I-918A Supplements ..... 28
Exhibit 38: Complete I-914A / I-918A Form ..... 29
Exhibit 39: I-914A Form – Principal Information ..... 30
Exhibit 40: I-914A / I-918A Beneficiary Relationship ..... 31
Exhibit 41: I-914A / I-918A Beneficiary Other Demographics ..... 31
Exhibit 42: I-914A / I-918A Beneficiary Country and Other Names ..... 31
Exhibit 43: I-914A / I-918A Beneficiary Home Address ..... 32
Exhibit 44: I-914A / I-918A Beneficiary Safe Mailing Address ..... 32
Exhibit 45: I-914A / I-918A Beneficiary Passport and Immigration Information ..... 33
Exhibit 46: I-914A / I-918A Beneficiary Inadmissibility/Waiver/Status (hidden) ..... 33
Exhibit 47: I-914A / I-918A Beneficiary Inadmissibility/Waiver/Status (expanded top) ..... 34
Exhibit 48: I-914A / I-918A Beneficiary Attestation ..... 34
Exhibit 49: I-914A / I-918A Beneficiary G28 Data – Attorney Information ..... 35
Exhibit 50: I-914A / I-918A Saving Form ..... 35
Exhibit 51: HAVEN I-914B / I-918B Supplements ..... 36
Exhibit 52: Sample I-914B and I-918B Forms ..... 37
Exhibit 53: I-914B / I-918B Victim Information ..... 38
Exhibit 54: Sample I914B / I918B Agency Information ..... 39
Exhibit 55: I-914B Statement of Claim ..... 40
Exhibit 56: I-914B Cooperation of Victim ..... 40
Exhibit 57: I-914B Family Members Implicated in Trafficking ..... 41
Exhibit 58: I-914B Attestation ..... 41
Exhibit 59: I-918B Criminal ..... 42
Exhibit 60: I-918B Helpfulness of Victim ..... 43
Exhibit 61: I-918B Attestation and Save Form ..... 43
Exhibit 62: I918B Successfully Saved ..... 44
Exhibit 63: HAVEN I-929 Form ..... 44

Exhibit 64: Retrieve or Create an I-929 Case ........ 44
Exhibit 65: Top of I-929 Form........ 45
Exhibit 66: I-929 Safe Mailing Address Example........ 45
Exhibit 67: I-929 Beneficiary Information ........ 46
Exhibit 68: I-929 Passport and Immigration Information........ 46
Exhibit 69: I-929 Processing Information and Attestation ........ 47
Exhibit 70: I-929 Comments and Saving Form ........ 47
Exhibit 71: I-929 Principal I918 Receipt and Petitioner........ 48
Exhibit 72: I-929 Principal's Home Address Information ........ 49
Exhibit 73: I-929 Safe Address and Demographics........ 49
Exhibit 74: I-929 Beneficiary Name and Relationship........ 50
Exhibit 75: I-929 Other Names and Home Address ........ 51
Exhibit 76: I-929 Beneficiary Safe Mailing Address and Demographics ........ 51
Exhibit 77: I-929 Passport and Immigrant Information........ 52
Exhibit 78: I-929 Processing Information and Inadmissibility/Waiver/Status........ 52
Exhibit 79: I-929 Expanded Inadmissibility/Waiver/Status (top set)........ 53
Exhibit 80: I-929 Expanded Inadmissibility/Waiver/Status (second set)........ 54
Exhibit 81: I-929 Expanded Inadmissibility/Waiver/Status (third set)........ 55
Exhibit 82: I-929 Expanded Inadmissibility/Waiver/Status (final checkboxes)........ 55
Exhibit 83: I-929 Expanded Inadmissibility/Waiver/Status (bottom) ........ 56
Exhibit 84: I-929 Beneficiary G28 Data........ 57
Exhibit 85: I-929 Comments and Save Form ........ 58
Exhibit 86: I929 Successfully Saved ........ 58
Exhibit 87: Sample Completed I-929 Form (top)........ 59
Exhibit 88: Completed I-929 Data........ 60
Exhibit 89: Completed G28 Data (expanded)........ 61
Exhibit 90: Completed I-929 Form (collapsed bottom)........ 62
Exhibit 91: HAVEN Adjudication........ 63
Exhibit 92: I-914 / I-918 Forms for Adjudication ........ 64
Exhibit 93: I-192, I-193 and NTA Referral Status ........ 64
Exhibit 94: I-929 Form for Adjudication........ 65
Exhibit 95: Adjudication Only Sections ........ 65
Exhibit 96: Adjudication – Inadmissibility/Waiver/Status (top) ........ 66
Exhibit 97: Adjudication – Case History........ 66
Exhibit 98: Adjudication – Comments ........ 67
Exhibit 99: Adjudicate a Case Window........ 68

Exhibit 100: Confirm Adjudication ........ 68
Exhibit 101: Notice of Action (I-918 Principal Case) ........ 70
Exhibit 102: Receipt Notice for I-914A, I-914B and I-929 Derivatives ........ 71
Exhibit 103: Self-Adhesive Print Labels ........ 72
Exhibit 104: Confirm VOID ........ 72
Exhibit 105: Voided Case Message ........ 73
Exhibit 106: HAVEN Search Access ........ 74
Exhibit 107: HAVEN Search Screen ........ 75
Exhibit 108: HAVEN Search Results Example ........ 76
Exhibit 109: HAVEN Reports Access ........ 77
Exhibit 110: HAVEN Reports ........ 77
Exhibit 111: Age Out Report Example ........ 79
Exhibit 112: By Week Report Example ........ 79
Exhibit 113: Cap Count Report Example ........ 80
Exhibit 114: Cap Count w/ Receipt Numbers Report Example ........ 80
Exhibit 115: G22 Summary Report Sample ........ 81
Exhibit 116: Nickname Report Example ........ 81
Exhibit 117: Pending w/ Receipts Report Example ........ 82
Exhibit 118: Program Work Report (Criteria) ........ 83
Exhibit 119: Program Work Report Criteria (Form Number) ........ 84
Exhibit 120: Program Work Report Criteria (Certifying Agency and Search) ........ 84
Exhibit 121: Program Work Report Sample ........ 85
Exhibit 122: T-U Pending Summary Report Example ........ 86
Exhibit 123: User Work Report Example ........ 87
Exhibit 124: Wait List Report Example ........ 87
Exhibit 125: Process an I914 Case ........ 88
Exhibit 126: Process an I918 Case ........ 89
Exhibit 127: Process an I929 Case ........ 90

# APPENDICES AND TABLES

## APPENDIX A—ACRONYMS AND ABBREVIATIONS

## APPENDIX B—HAVEN FIELD VALUE TABLES

Table 1: Available HAVEN Reports ........ 78
Table 2: Beneficiary Relationship Category Values........ B-1
Table 3: Statement of Claim – Response Options ........ B-1
Table 4: Criminal Acts........ B-1
Table 5: Helpfulness of Victim Options ........ B-2
Table 6: Nickname Values for Fraud-related Cases ........ B-2
Table 7: Applicant Requesting Status........ B-3
Table 8: Adjudication – Action Code ........ B-3
Table 9: Adjudication Approval Action – Case Phrase Values........ 19
Table 10: Adjudication Approval Action – Classification Values ........ B-19
Table 11: Program Work Report – Certifying Agency Values........ B-20
Table 12: Program Work Report – Status Values........ B-20

# 1.0 INTRODUCTION

This *User Guide* contains essential information that will enable the user to make full use of Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN). It includes an overview of the system, instructions on how to use this *User Guide*, and detailed instructions on how to use HAVEN. In addition, it contains sections on error handling and where to find additional help.

## 1.1 Purpose of User Guide

The purpose of the HAVEN User Guide is to:

- Define the features and flow of HAVEN processes and activity.
- Define how users should use HAVEN in collaboration with CLAIMS and the Correspondence Generator.
- Provide a comprehensive resource tool on the use of HAVEN for new and existing users.

## 1.2 Prerequisites for Access

HAVEN users must have the following in place to access the application. Contact the USCIS Help Desk (see 12.0 HELP FACILITIES) for the relevant documentation and approvals to establish HAVEN access.

- A government-furnished computer at a USCIS network connected workstation and network ID
- `Microsoft Internet Explorer 7.0` or later
- `Adobe Reader 8.0` or better
- Current `ActiveX` settings for USCIS computers.

# 2.0 OVERVIEW OF HAVEN

## 2.1 Purpose of HAVEN

A temporary solution was developed using Microsoft Access® to process and adjudicate VTVPA (Victims of Trafficking and Violence Protection Act of 2000) forms I-914/918/929 (T and U visas) at the Vermont Service Center (VSC). This temporary solution (ASC) was created outside the IT lifecycle management process, section 508 compliances, and USCIS/DHS security guideline standards.

The Humanitarian Adjudication for Victims Enterprise Nationwide (HAVEN) application is designed to be a Web-based application used exclusively by VSC staff due to the sensitive nature of the data pertaining to victims of trafficking and crime. The associated T and U visa programs provide temporary immigration benefits to aliens who are victims of certain criminal activities, and to their immediate family members.

The HAVEN application allows for data entry, adjudication, customer service, and reporting for the T and U visa program. It supports the current business process and improves access, search and reporting capabilities of case data, while reducing the duplication of work. The current user population is less than one hundred (<100).

## 2.2 General Description

The HAVEN application assists in case management functions associated with the T and U visa programs and their specific form types (I-914, 918 and 929). Case management organizes the application/petition information, records adjudicative information and actions, provides data integrity, as well as establishes any data relationships between cases.

HAVEN performs the same case management functions as ASC (including the assignment of case numbers for derivative cases, printing of some notices, and management of the number of cases processed). Additionally, HAVEN offers the following:

- Improved search and reporting capabilities
- Reduced duplicate data entry by copying data from the dummy I-765 in CLAIMS
- Improved data access security, consistency and integrity
- Added void capability
- Improved cap management capability
- Improved change tracking.

## 2.3 Document References

For an updated and comprehensive list of documents referring to HAVEN, refer to the Information Technology Document Library (ITDL) at https://documents.uscis.dhs.gov/WorkSite/:

- HAVEN 1.0 Functional Requirements Document, 183942

- HAVEN Internal Development and Engineering Agreement (IDEA), 182384
- HAVEN Project Tailoring Plan, 182342
- ITSR Approval OIT10SR10444
- Section 508 D&F, 182133
- HAVEN CONOPS, 182457
- HAVEN PMP, 182456
- HAVEN 1.0 System Design Document, 186904

## 2.4 Privacy Act Considerations

Exhibit 1 describes the criminal penalties for violation of the Privacy Act as found in U.S. Code Section 552a, Records Maintained on Individuals, regarding the unauthorized use and disclosure of system data.

**Exhibit 1: Criminal Penalties**

| **Criminal Penalties** |
| --- |
| (1) Any officer or employee of an agency, who by virtue of employment or official position, has possession of, or access to, agency records which contain individually identifiable information, the disclosure of which is prohibited by U.S. Code Section 552a or by rules or regulations established there under, and who knowing that disclosure of the specific material is so prohibited, willfully discloses the material in any manner to any person or agency not entitled to receive it, shall be guilty of a misdemeanor and fined not more than $5,000. |
| (2) Any officer or employee of any agency who willfully maintains a system of records without meeting the requirement to publish a notice in the Federal Register regarding the existence and character of the system of records, shall be guilty of a misdemeanor and fined not more than $5,000. |
| (3) Any person who knowingly and willfully requests or obtains any record concerning an individual from an agency under false pretenses shall be guilty of a misdemeanor and fined not more than $5,000. |

# 3.0 USING THIS GUIDE

## 3.1 How This Guide is Organized

This guide is organized by *data entry* function, as well as *adjudication* activities for *I914*, *I918* and *I929* forms. An overview of the three remaining features of HAVEN, *Search, Reports* and *Admin* is also provided. Features within HAVEN are role-specific and only available to users who have already been assigned those roles.

## 3.2 Special Conventions Used to Present Information in this Guide

This document uses special typographic and notational conventions to present HAVEN instructions.

### 3.2.1 Typographic

The following table provides a list of the typographic conventions used in this document.

| Typeface | Description | Samples |
|---|---|---|
| Italic | Denotes document names or is used for emphasis | filename1 |
| Bold | Denotes data elements, business (Times New Roman). | **Applicant Name** |
| `Monospace` | Denotes IT application, Software or hardware/software environment. | `Adobe` |
| Calibri | Denotes system button functionality | **Retrieve Case** |

### 3.2.2 Notational

This subsection defines the notational conventions used in this document

User(s) refers to any verified and validated USCIS HAVEN application user, regardless of their access level permissions or assigned user role.

Where possible, the font color, style, and shading of text attempts to mirror how the described feature appears in the application to assist the reader of this guide in identifying functionality.

### 3.2.3 Terminology

The following features are consistent throughout HAVEN:

- To *add* entries to forms or rows to tables, click either ADD or icon.
- The icon opens a separate calendar popup window to select dates.
- To close a pop-up window without storing modifications use the CLOSE icon.
- The deletes a scheduled job from the print queue.
- The icon is invoked to *edit* table entries or forms.
- The icon denotes an informational message.

- The ⏮ ◀ Page 1 of 2 ▶ ⏭ navigational aid allows a user to flip between result pages.
- Clicking Cancel discards any modifications made and returns to the previous icon screen.
- Required fields are marked with a Req .
- To saves form data after making any changes, click Save All Changes.

### 3.3 Assumptions and Constraints

Instructions and limitations of this *User Guide* are governed by the following assumptions and constraints.

(1) This *User Guide* assumes the reader:

- Has a current USCIS Active Directory account (DHS username and password).
- Is an authorized and registered HAVEN user.
- Has accessed the correct web address uniform resource locator (URL) for HAVEN.

(2) Data retrieved from CLAIMS and displayed in HAVEN is read-only, inaccessible data that cannot be altered within HAVEN.

## 4.0 USING HAVEN

### 4.1 HAVEN Access

HAVEN is a Web-based application that is accessed from within DHS USCIS intranet domain. To access HAVEN, enter https://haven.uscis.dhs.gov in your browser window to launch the official HAVEN Welcome screen (Exhibit 2).

**Exhibit 2: HAVEN Welcome / Login**




Prior to login, users are required to read and agree to the ***WARNING!*** of stated terms and conditions by checking the box next to the statement, "*I have read, understand, and agree to abide by the above terms and conditions regarding the use of this system*." Once acknowledged, the agreement remains binding until unchecked.

> You are accessing a U.S. Government information system, which includes (1) this computer, (2) this computer network, (3) all computers connected to this network, (4) all devices and storage media attached to this network or to a computer on this network. Unauthorized or improper use of this system may result in disciplinary action, and civil or criminal penalities. By using this information system, you understand and consent to the following:
>
> - You have no reasonable expectation of privacy regarding any communications transmitted through the data stored on this information system. At any time, the government may monitor, intercept, search and/or seize data transiting or stored on this information system.
> - Any communications transmitted through data stored on this information system may be disclosed or used for any U.S. Government-authorized purpose.

For further information, see the Department Order on Use and Monitoring of Department Computer and Computer systems.

Users will then enter their DHS LAN-ID username and password to complete the HAVEN login.

In response, Exhibit 2 displays the **Welcome** page as the user's opening home page.

**Exhibit 3: HAVEN User Welcome**




## 4.2 Site Navigation

Top of the page navigation throughout the HAVEN application is accessible from the banner at top of every page, including:

- **Home** Returns to the Welcome User page (a)
- **Help** Open a PDF version of the User Guide in a separate window (b)
- **Logout** Sign out of HAVEN (c)
- **Refresh** Resets the session timeout to zero while staying logged in (d)

**Exhibit 4: HAVEN Site Navigation**




Additional navigation links are dependent upon a user's role, and permissions granted that role.

## 4.3 HAVEN User Role Functionality

HAVEN user accounts govern which roles are assigned to users. Role assignment determines whether certain features and functionality are enabled (visible to the user) or disabled (hidden from view). Various users will have access to each of the HAVEN forms depending on the function they are responsible for completing.

Exhibit 5 provides a high-level summary of HAVEN user roles and primary responsibilities.

**Exhibit 5: Defined HAVEN User Roles**

| HAVEN User Role | Primary Responsibilities |
|---|---|
| Administrator | • Create and manage user profiles<br>• Maintain tables<br>• Set cap |
| Basic user (no rights) | • View only |
| Data Entry Clerks | • Data entry of assigned forms |
| Data Entry Supervisory | • Review work of Data Entry Clerks |
| Data Reporting Group | • View only<br>• Reporting capabilities |
| Immigration Service Officer (ISO) 1 | • Process customer inquiries |
| ISO 2 | • Adjudicative functions |
| ISO 3 | • Adjudicative functions<br>• Maintain tables<br>• Approve cases over 'cap minus reserve' |
| Supervisory ISO (SISO) | • Review and edit ISO2 adjudication entries |

# 5.0 HAVEN DATA ENTRY

## 5.1 Retrieving HAVEN Forms

The ***I-914*** and ***I-918*** application forms are sent to VSC to request T- and U-visa status for the petitioner under VTVPA. These forms are not created in HAVEN; forms must be entered into CLAIMS before they can be retrieved and modified in HAVEN.

### 5.1.1 Accessing an I-914 Form

The ***I-914*** application form is used to obtain a T-visa nonimmigrant status for the petitioner under VTVPA. To find this form in HAVEN, click the **I914** link from the main menu, as illustrated in Exhibit 6.

**Exhibit 6: Accessing I-914 Form**




### 5.1.2 Retrieving I-914 Form

Exhibit 7 illustrates the ***I914*** case retrieval screen. Begin by typing or wanding in the assigned **Receipt Number** (a) from the form, then click the **Retrieve Case** button (b); otherwise, click Cancel (c) to return to the previous screen without retrieving a case.

**Exhibit 7: Retrieve an I-914 Receipt**



### 5.1.3 I-914 Case Error Message

When the **Receipt Number** matches a valid ***I-914*** CLAIMS case, but not yet created in HAVEN, the following message (Exhibit 8) displays.

**Exhibit 8: I-914 Case Error Message**




### 5.1.4 Retrieving HAVEN I-918 Forms

The ***I-918*** application form is used to obtain a U-visa nonimmigrant status for a petitioner. To access the HAVEN form click the **I918** link from the main menu, as illustrated in.

**Exhibit 9: Accessing I-914 Form**




Exhibit 10 illustrates the I-918 case retrieval screen. Begin by typing or wanding in the assigned **Receipt Number** (a) from the form, then click the **Retrieve Case** button (b); otherwise, click Cancel (c) to return to the previous screen without retrieving a case.

**Exhibit 10: Retrieving an I-918 Case**



To return to the previous screen without retrieving a case, click Cancel.

### 5.1.5 I-918 Case Error Message

When the **Receipt Number** matches an I-918 case, but a ***I918 Form*** hasn't been saved in HAVEN, the following message (Exhibit 11) displays.

**Exhibit 11: I-918 Case Error Message**




Each time a case is pulled from CLAIMS, the data stored in HAVEN. Retrieval of existing HAVEN cases will reflect the most recent data available.

### 5.1.6 Invalid Class Preference

If the **Receipt Number** does not correspond with the dummy I-765 for an **I914** CLAIMS case, the message in Exhibit 12 displays.

**Exhibit 12: Invalid Class Preference for an I-914 Case (A16)**




If the **Receipt Number** does not correspond with the dummy I-765 for an **I918** CLAIMS case, the message in Exhibit 13 displays in response.

**Exhibit 13: Invalid Class Preference for an I-918 Case (A19)**




Click here in the error messages to return to the previous screen to enter a valid **Receipt Number**.

## 5.2 Entering HAVEN I-914 / I-918 Data

Entry of valid **Receipt Number** will retrieve the ***I914 Form*** (split and shown horizontally); the ***I918 Form*** is very similar

***Hot Tip:*** Except where indicated, the ***I914 Form*** and the ***I918 Form*** capture the same information and are subject to the same data entry patterns. The contents of the form are broken into sections and shown in Exhibit 14 through Exhibit 32 for ease of illustration.

### 5.2.1 Cap / Reserve / Cap Counter

At the top of the form (Exhibit 14), the **Cap** setting is congressionally mandate and the **Reserve** setting manages workflow considerations; however, both are determined by a business administrator. The **Cap Counter** tracks the current number of approved cases of the form for the fiscal year-to-date.

**Receipt Number** and **Received Date** are initialized (pre-populated) with data from the CLAIMS case system and may not be altered. Note that the **NTA Referal** checkbox is grayed-out and cannot alter these values. **I-192**, **I-193**, and **Sent to CFDO** checkboxes can be user-selected.

**Exhibit 14: I-918 Form – Cap / Reserve**




### 5.2.2 Personal Information

The **General Information** section of the ***I914 Form*** and the ***I918 Form*** (Exhibit 15– Exhibit 19), captures demographic information of the petitioner/applicant. **Last Name (Family Name)**, **First Name (Given Name)** and **Middle Name** come from the CLAIMS case system and may not be altered by the VSC Data Entry Clerk. Other fields may be pre-populated by CLAIMS, such as **Date of Birth**, **Marital Status**, **Gender**, **A-Number**, **SSN** (social security number), **Country of Birth** and **Citizenship**. Most of these fields cannot be modified by HAVEN; any changes will need to be made in CLAIMS.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 330 of 432

**Exhibit 15: I-914 / I-918 Personal Information**




### 5.2.3 Other Names

There is no limit to the number of ***Other Names*** allowed in HAVEN.

To create additional names associated with this individual, click the ADD icon (a) next to Other Names then type in the name or names (b), as in Exhibit 16. Repeat this sequence as many times as is necessary; each time the **ADD** icon is clicked, another last-first-middle line will be added.

**Exhibit 16: I-914 / I-918 Other Names**




### 5.2.4 Home Address

The **Home Address** section of **General Information** is shown here in Exhibit 17. This area of the ***I914 Form*** and the ***I918 Form*** is enabled and accessible for data entry.

Exhibit 17 illustrates the fields available to complete the Home Address section with petitioner/applicant information. Both State and Country are dropdown lists.

**Exhibit 17: I-914 / I-918 Home Address**




### 5.2.5 Safe Mailing Address

The **Safe Mailing Address** section of **General Information** is shown in Exhibit 18. This area of the ***I914 Form*** and the ***I918 Form*** is disabled and may not be altered, since it is updated in and retrieved from ***CLAIMS***.

**Exhibit 18: I-914 / I-918 Safe Mailing Address**




### 5.2.6 Passport Information

The last portion of **General Information** on the ***I914 Form*** and the ***I918 Form*** is Passport Information. **Passport Number, Passport place of issue,** and **Passport Issue Date** are accessible for data entry and updates. The date can be typed into the field or selected by clicking on the calendar icon ( ). The next three fields are retrieved and updated in ***CLAIMS***; these are **Date** and **Port of Last Entry**, **I-94 Number**, and **Current Immigration Status**.

**Exhibit 19: I-914 / I-918 Passport Information**




### 5.2.7 Form Questions

The **Form Questions** section of the ***I914 Form*** and the ***I918 Form*** expands to display a list of questions for the HAVEN user to complete, if the information is known. Exhibit 21 shows the hidden or collapsed view of this section.

**Exhibit 20: I-914 / I-918 Form Questions – Hidden**




At this point, the ***I914 Form*** and the ***I918 Form*** have different questions. Once the ***I914*** and the ***I918*** **Form Questions** section is expanded, complete the relevant information for the petitioner/applicant, by selecting **Yes** or **No** and providing the appropriate detail where needed.

#### 5.2.7.1 I914 Form Questions

Exhibit 21 reflects the expanded view of the **Form Questions** section for the ***I914 Form***, which pertain to victims of human trafficking. Click the heading again to hide.

**Exhibit 21: I-914 Form Questions Expanded View**

Form Questions (Click to expand/hide section)

| | | |
|---|---|---|
| 1 | I am or have been a victim of a severe form of trafficking in persons. | ○ Yes ○ No |
| 2 | I am submitting a law enforcement agency(LEA) declaration on Form I-914, Supplement B, Declaration of Law Enforcement Officer for Victim of Trafficking in Persons. | ○ Yes ○ No |
| 3 | I am physically present in the United States, American Samoa, or the Commonwealth of the Northern Mariana Islands, or at a port of entry, on account of trafficking. | ○ Yes ○ No |
| 4 | I fear that I will suffer extreme hardship involving unuaual and severe harm upon removal. | ○ Yes ○ No |
| 5 | I have reported the crime of which I am claiming to be a victim. | ○ Yes ○ No |
| 5.1 | Law Enforcement Agency [ ] | |
| 5.2 | Address [ ] | |
| 5.3 | Phone Number [ ] | |
| 5.4 | Case Number [ ] | |
| 6 | I am under the age of 18 years. | ○ Yes ○ No |
| 7 | I have complied with requeste from Federal, State, or local law enforcement authorities for assistance in the investigation or prosecution of acts of trafficking. | ○ Yes ○ No |
| 8 | This is the first time I have entered the United States. | ○ Yes ○ No |
| 9 | My most recent entry was on account of the trafficking that forms the basis for my claim. | ○ Yes ○ No |
| 10 | I want an Employment Authorization Document. | ○ Yes ○ No |
| 11 | I am applying for one or more eligible family members. | ○ Yes ○ No |

### 5.2.7.2 I918 Form Questions

Exhibit 22 through Exhibit 24 presents the fully-expanded view of the ***I918 Form*** questions, which pertain to criminal activity.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 334 of 432

## Exhibit 22: I-918 Form Questions Expanded View (top)

Form Questions (Click to expand/hide section)

| | | | |
|---|---|---|---|
| 1 | I am a victim of criminal activity listed in the INA at section 101(a)(15)(U). | ○ Yes | ○ No |
| 2 | I have suffered substantial physical or mental abuse as a result of having been a victim of this criminal activity. | ○ Yes | ○ No |
| 3 | I possess information concerning the criminal activity of which I was a victim. | ○ Yes | ○ No |
| 4 | I am submitting a certification from a certifying official on Form I-918 Supplement B, U Nonimmigrant Status Certification. | ○ Yes | ○ No |
| 5 | The crime of which I am a victim occured in the United States (including Indian country and military installations) or violated the laws of the United States. | ○ Yes | ○ No |
| 6 | I am under the age of 16 years. | ○ Yes | ○ No |
| 7 | I want an Employment Authorization Document. | ○ Yes | ○ No |
| 8 | Have you ever been in Immigration Proceedings? | ○ Yes | ○ No |
| 8.1 | If "Yes," what type of proceeding? | | |
| 8.2 | Removal Date | | |
| 8.3 | Exclusion Date | | |

**Exhibit 23: I-918 Form Questions Expanded View (middle)**



8.4 Deportation Date

8.5 Recission Date

8.6 Judicial Date

9.1 List each date, please of entry and status under which you entered the United States during the five years preceding the filing of this petition.

9.2 Date of Entry

9.3 Place of Entry

9.4 Status at Entry

10 If you are outside the United States, give the U.S. consulate or inspection facility you want notified if this petition is approved

**Exhibit 24: I-918 Form Questions Expanded View (bottom)**

| | |
|---|---|
| 10.1 | Office Address(City) |
| 10.2 | U.S. State or Foreign Country |
| 10.3 | Safe Foreign Address Where You Want Notification Sent - Street Number and Name |
| 10.4 | Apt# |
| 10.5 | City |
| 10.6 | State/Province |
| 10.7 | Country |
| 10.8 | Zip/Postal Code |

### 5.2.8 Inadmissibility/Waiver/Status Section

The **Inadmissibility/Waiver/Status** section of the ***I918 Form*** is presented in Exhibit 25 through Exhibit 30. Once collapsed again, all of the entries will remain even as they are hidden from view.

#### 5.2.8.1 Inadmissibility Grounds

By expanding the **Inadmissibility/Waiver/Status** section (Exhibit 25 through Exhibit 28), descriptions of the various **Inadmissibility Grounds** allow for any number of selections.

## Exhibit 25: I-918 Inadmissibility Grounds (top)


Inadmissibility/Waiver/Status (Click to expand/hide section)

Inadmissibility Grounds

- [ ] 212(a)(2)(A)(i) Crime involving moral turpitude (CIMT)
- [ ] 212(a)(2)(D)(i) Prostitution within 10 years of entry
- [ ] 212(a)(2)(D)(ii) Procurer or received proceed from prostitution within last 10 years
- [ ] 212(a)(6)(A) Entry without inspection (EWI)
- [ ] 212(a)(6)(C)(i) Fraud/misrepresentation
- [ ] 212(a)(7)(B)(i)(I) Nonimmigrant without valid passport
- [ ] 212(a)(7)(B)(i)(II) Nonimmigrant without valid visa or Border Crossing Card
- [ ] 212(a)(1)(A)(i) Communicable diseases
- [ ] 212(a)(1)(A)(ii) No documentation of vaccinations (Immigrant)
- [ ] 212(a)(1)(A)(iii)(I) Has physical or mental disorder
- [ ] 212(a)(1)(A)(iii)(I) Had physical or mental disorder

### Exhibit 26: I-918 Inadmissibility Grounds (second set)

- ☐ 212(a)(1)(A)(iv) Drug addict/abuser
- ☐ 212(a)(2)(A)(ii) CIMT exception
- ☐ 212(a)(2)(B) Multiple criminal convictions
- ☐ 212(a)(2)(C)(i) Controlled substance trafficker
- ☐ 212(a)(2)(C)(ii) Spouse, son or daughter who profited from controlled substance trafficking
- ☐ 212(a)(2)(D)(iii) Unlawful commercialized vice
- ☐ 212(a)(2)(E) Asserted diplomatic immunity from prosecution
- ☐ 212(a)(2)(G) Religious freedom violator
- ☐ 212(a)(2)(H) Significant traffickers in persons
- ☐ 212(a)(2)(I) Money laundering
- ☐ 212(a)(3)(A)(i) Espionage, sabotage, unauthorized export
- ☐ 212(a)(3)(A)(ii) Unlawful activity
- ☐ 212(a)(3)(A)(iii) Overthrow of U.S. Govt. by force or unlawful means
- ☐ 212(a)(3)(B)(i)(I) Has engaged in terrorist activity
- ☐ 212(a)(3)(B)(i)(II) likely to engage in terrorist activity
- ☐ 212(a)(3)(B)(i)(III) Incited terrorist activity
- ☐ 212(a)(3)(B)(i)(IV) Representative of terrorist organization

### Exhibit 27: I-918 Inadmissibility Grounds (third set)

- ☐ 212(a)(3)(B)(i)(V) Member of terrorist organization
- ☐ 212(a)(3)(C) Adverse foreign policy consequences
- ☐ 212(a)(3)(D) Immigrant communist
- ☐ 212(a)(3)(E)(i) Nazi persecution
- ☐ 212(a)(3)(E)(ii) Genocide
- ☐ 212(a)(3)(F) Association with terrorist organizations
- ☐ 212(a)(3)(G) Recruitment or use of child soldiers
- ☐ 212(a)(4)(A) Public charge
- ☐ 212(a)(4)(C) No affidavit of support - family based immigrant
- ☐ 212(a)(4)(D) No affidavit of support - employment based immigrant
- ☐ 212(a)(5)(A) No labor certification
- ☐ 212(a)(5)(B) Unqualified physician
- ☐ 212(a)(5)(C) Unqualified health care worker
- ☐ 212(a)(6)(B) Failure to attend removal proceeding
- ☐ 212(a)(6)(C)(ii) Falsely claiming U.S. citizenship
- ☐ 212(a)(6)(D) Stowaway
- ☐ 212(a)(6)(E) Alien smuggling

**Exhibit 28: I-918 Inadmissibility Grounds (bottom)**

- ☐ 212(a)(6)(F) Subject of civil penalty--274C final order
- ☐ 212(a)(6)(G) Student visa abusers
- ☐ 212(a)(7)(A)(i)(I) Immigrant without proper documents
- ☐ 212(a)(7)(A)(i)(II) Immigrant without proper visa classification
- ☐ 212(a)(8)(A) Ineligible for citizenship
- ☐ 212(a)(8)(B) Draft evaders and deserters
- ☐ 212(a)(9)(A)(i) Previously removed as inadmissible and applying within 5 years
- ☐ 212(a)(9)(A)(ii) Previously removed as deportable and applying within 10 years
- ☐ 212(a)(9)(B)(i)(I) Over 6 mo. but less than 1 year UP, applying within 3 years
- ☐ 212(a)(9)(B)(i)(II) 1 year and over unlawful presence, applying with in 10 years
- ☐ 212(a)(9)(C) 1 year or more unlawful presence & EWI or previously removed and EWI, inadmissible indefinitely
- ☐ 212(a)(10)(A) Immigrant polygamist
- ☐ 212(a)(10)(B) Guardian of helpless alien
- ☐ 212(a)(10)(C) International child abductor
- ☐ 212(a)(10)(D) Unlawful voter
- ☐ 212(a)(10)(E) Renounced U.S. citizenship to avoid taxation

### 5.2.8.2 Waiver Grounds and Requesting Status Fields

**Waiver Grounds** are checkboxes; **Requesting Status** is a dropdown list (Exhibit 29).

**Exhibit 29: I-914 / I-918 Waiver Grounds and Requesting Status Fields**

Waiver Grounds

- ☐ 212(d)(3) General waiver on discretion
- ○ 212(d)(13) Specific waiver for Ts
- ○ 212(d)(14) Specific waiver for Us

Requesting Status

Status
Select One

### 5.2.8.3 Waiver Grounds and Requesting Status Completion

Exhibit 30 demonstrates the completion of these fields.

**Exhibit 30: I-914 / I-918 Waiver Grounds and Requesting Status Completion**




### 5.2.9 Attestation

Both ***I914 Form*** and ***I918 Form*** have an **Attestation** section (Exhibit 31) that verifies that the form has been signed by both the principal and preparer, if used, by checking either **Yes** or **No**.

**Exhibit 31: I-914 / I-918 Attestation**




### 5.2.10 G28 Data

The **G28 Data** section of the ***I914 Form*** and the ***I918 Form*** expands to display information obtained from CLAIMS that cannot be altered in HAVEN. Unexpanded view of the **G28 Data** section is illustrated in Exhibit 31.

Exhibit 32 provides an expanded view of the **G28 Data** section, including: **Attorney Last Name**, **Attorney First Name**, **Attorney Middle Name**, **Firm Street Name and Number**, **City**, **State**, (or **Province**), **Zip/Postal Code**, and **Country**. **Phone Number, Fax Number** and **Email Address** are accessible fields can be updated within HAVEN. Click the heading again to hide.

**Exhibit 32: I-914 / I-918 G28 Data**




### 5.2.11 Case History and Comments

The ***I914 Form*** and the ***I918 Form*** in HAVEN both have expandable **Case History** and **Comments** sections. Exhibit 33 is the hidden (collapsed) view of this section.

**Exhibit 33: I-914 / I-918 Case History and Comments (hidden)**




After expanding this section (Exhibit 34), **Case History** shows the display-only and internally-generated record of actions taken by **Date**, **Source** and **Userid**. The **Comments** section allows the user to add a comment about what was done during the session, but should not be used to add relevant case information. These comments are entered in the text box next to **New Comments** and will be added to the **Case History** after this session is saved. Click the heading again to hide.

**Exhibit 34: I-914 / I-918 Case History and Comments (expanded)**


Case History (Click to expand/hide section)

| Date | Source | Userid | Action |
|---|---|---|---|
| 09/07/2011 09:40 | HAVEN | DEVUSER27 | BONA FIDE DEFERRED ACTION NOTICE SENT (IQB) |
| 09/07/2011 09:39 | HAVEN | DEVUSER27 | BONA FIDE NOTICE W/DA ORDERED (BNDA) |

Comments (Click to expand/hide section)

These comments apply to the principal case and its derivatives.

| Date | Userid | Note |
|---|---|---|
| New Comments: | Update to Other Name, Inadmissibility Status and Waiver Grounds | |

### 5.2.12 Saving the Form

After data entry is complete, click **Save All Changes** button at the bottom of the screen () to store the ***I914 Form*** or the ***I918 Form*** in HAVEN. Cancel will discard all activity and return the user to the previous screen. If there is any questions, simply open the same case again and review the **Case History**. The next screen should have a message, such as "**Data successfully saved**."

**Exhibit 35: Saving I-914 / I-918 Forms**



## 6.0 HAVEN DERIVATIVES

Derivative forms provide information about immediate relatives of the T- and U-visa recipients. These include the I-914A and B, I-918A and B, and the I-929 application forms. This section covers how to create, edit, void and print derivatives. Once a principal case (either I-914 or I-918) is retrieved, a new side menu will appear below **Your Profile** information as **Related Links**.

***Hot Tip:*** The **Related Links**, such as **Create I914A** or **Create I918A**, are only visible when a case already exists and is retrieved from HAVEN.

### 6.1 HAVEN I-914A and I-918A Forms

Since the I-914A and I-918A application forms are very similar, this section covers both forms with examples of the few differences.

#### 6.1.1 Creating an I-914A

The ***I914A Form*** can accompany an I-914 or be submitted later. One form is prepared for each immediate family member associated with T-visa recipients.

***Hot Tip:*** The status of an I-914 case in HAVEN is displayed in the information message after an ***I914 Form*** is opened for ***CLAIMS***.

Exhibit 36 illustrates how to create an ***I914A*** from an existing ***I914 Form*** by clicking **Create I914A** from the right side of the screen under **Related Links**.

**Exhibit 36: HAVEN I-914A Supplements**




#### 6.1.2 Creating an I-918A

Similarly, the ***I918A Form*** can accompany an I-918 or be submitted later. One form is prepared for each immediate family member associated with U-visa recipients.

***Hot Tip:*** The status of an I-918 case in HAVEN is displayed in the information message after an ***I918 Form*** is opened for CLAIMS.

Exhibit 37 illustrates how to create an ***I918A*** the ***I918 Form*** by clicking **Create I918A** under **Related Links**.

**Exhibit 37: HAVEN I-918A Supplements**




### 6.1.3 Blank I-914A/I-918A Form in HAVEN

A depiction of the ***I914A Form*** (split and shown vertically) is presented in Exhibit 38 on the following page. Except for the screen title, the content and layout of the ***I914B Form*** is identical.

.

# Exhibit 38: Complete I-914A / I-918A Form






Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 347 of 432

The contents of the ***I914A Form*** and the ***I918A Form*** are broken into sections and shown in Exhibit 39 through Exhibit 49 for ease of illustration.

### 6.1.4 Principal Information

The **Principal Information** section reflects the petitioner's status in CLAIMS and cannot be altered. The ***I914A Form*** and the ***I918A Form*** is taken directly from the petitioner's I-914 or I-918 application.

Exhibit 39 displays the principal information from the associated HAVEN I914 or I918 form.

**Exhibit 39: I-914A Form – Principal Information**



Principal Information

I914 Receipt Number: EAC1110123456
Received Date: 03/28/2011
Latest Action:
Last Name (Family Name): DAVIS
First Name (Given Name): MAVIS
Middle Name:
A-Number: A123654789

***Hot Tip:*** A separate I-914A or I-918A may be created for each qualifying dependent of the petitioner. The dependent is often referred to as a beneficiary or a derivative. The demographic section of the ***I914A Form*** and the ***I918A Form*** provides identifying information about a beneficiary.

### 6.1.5 Derivative Receipt Number and Category

When creating a derivative for the first time, the **I914A** (or **I918A**) **Receipt Number** will be blank; once saved, this is created for the case. The beneficiary's **Category** (relationship to the petitioner/applicant) is a required field, select one of the following:

- Husband/Wife
- Child
- Parent
- Unmarried Sibling Under Age 18

The **Received Date** is the date when the form arrived; either type in the date (mm/dd/yyyy) or use the calendar icon [ ]. **I-192**, **I-193**, and **Sent to CFDO** checkboxes are used, when they apply to the case; note that the **NTA Referal** checkbox cannot be changed by a user, only in CLAIMS.

***Hot Tip:*** The **Receipt Number** for an **I-914A** (or **I-918A**) derivative is automatically generated by HAVEN and will be displayed after it has been initially saved.

Exhibit 40 captures the beneficiary's relationship from the ***I914A Form*** / ***I918A Form*** and displays the derivative **Receipt Number** once assigned.

**Exhibit 40: I-914A / I-918A Beneficiary Relationship**




### 6.1.6 Beneficiary Personal Info

The **Personal Info** section defines the demographic information for the petitioner's dependent. Enter or select from dropdown list the information for the corresponding field.

Exhibit 41 includes the **Last Name (Family Name)**, **First Name (Given Name)**, **Middle Name**, **Date of Birth**, **Marital Status**, **Gender**, **A-Number**, and **SSN**. All fields are open for data entry and updates.

**Exhibit 41: I-914A / I-918A Beneficiary Other Demographics**




Exhibit 42 includes the **County of Birth**, **Country of Citizenship**, and as many **Other Names** as necessary (click the ADD icon [ **ADD**] once for each name). All fields are open for data entry and updates.

**Exhibit 42: I-914A / I-918A Beneficiary Country and Other Names**



### 6.1.7 Beneficiary Home Address

The **Home Address** section of the ***I914A Form*** and the ***I918A Form*** (Exhibit 43) is completed with a valid physical address for the beneficiary, if different from the principal.

**Exhibit 43: I-914A / I-918A Beneficiary Home Address**




### 6.1.8 Beneficiary Safe Mailing Address

The beneficiary (derivative) may have a different mailing address than the principal, if so, the **Safe Mailing Address** fields can be modified to capture information

Exhibit 44 illustrates the fields available for data entry, including **In Care Of**, **Street Number and Name**, **Zip/Postal Code**, **City** and **Province**. Both **State** and **Country** fields are dropdown lists.

**Exhibit 44: I-914A / I-918A Beneficiary Safe Mailing Address**




### 6.1.9 Beneficiary Passport and Immigration Information

The **Passport Information** section of the ***I914A Form*** and the ***I918A Form*** for the beneficiary can include any or all of the following: **Passport Number**, **Passport place of issue**, **Passport Issue Date**, **Date of Last Entry**, **Port of Last Entry**, **I-94 Number**, and **Current Immigration Status**. Notice that **Passport Place of Issue** and **Port of Last Entry** are dropdown lists, and **Passport Issue Date** can be typed in or selected by clicking on the calendar icon[ ].

**Exhibit 45: I-914A / I-918A Beneficiary Passport and Immigration Information**




### 6.1.10 Beneficiary Inadmissibility/Waiver/Status

Exhibit 48 illustrates the hidden **Inadmissibility/Waiver/Status** section of the ***I914A Form*** and the ***I918A Form***. Click once to expand, again to hide (collapse).

**Exhibit 46: I-914A / I-918A Beneficiary Inadmissibility/Waiver/Status (hidden)**




The **Inadmissibility/Waiver/Status** section is expanded in Exhibit 48, showing the top portion. The rest of this section is identical to the selections available for the principal (see 5.2.8 Inadmissibility/Waiver/Status Section). Any changes will remain whether or not this section is expanded. Hide by clicking the section header again.

**Exhibit 47: I-914A / I-918A Beneficiary Inadmissibility/Waiver/Status (expanded top)**




### 6.1.11 Beneficiary Attestation

Attestation confirms that the form has been properly signed by either the applicant or preparer, or both. The **Attestation** section of the ***I914A Form*** and the ***I918A Form*** is presented in Exhibit 48. Select Yes or No in response to both questions.

**Exhibit 48: I-914A / I-918A Beneficiary Attestation**




### 6.1.12 Beneficiary G28 Data

The **G28 Data** section of the ***I914A Form*** and the ***I918A Form*** expands to display a set of fields for capturing legal representation information for the beneficiary, if is different.

***Hot Tip:*** Since a derivative case can be associated with the principal petitioner, the ***I914A Form*** and the ***I918A Form*** is pre-populated with that information. However, these fields may be edited to reflect information unique to the beneficiary.

Exhibit 49 displays any **G28 Data** already entered in the principal case; if this is different for the derivative, click Clear G28 Data and enter this information. This is an example of completed attorney information. Click once to expand, again to hide.

**Exhibit 49: I-914A / I-918A Beneficiary G28 Data – Attorney Information**




### 6.1.13 Saving Beneficiary Information

To finish, add any comments by expanding that section (see previous description for principal). Exhibit 50 illustrates how to save the derivative in HAVEN by clicking the **Save All Changes** button. To start over without saving, click Cancel to the previous screen.

**Exhibit 50: I-914A / I-918A Saving Form**




## 6.2 HAVEN I-914B and I-918B Forms

Both the I-914B and I-918B are executed by law enforcement entities and submitted by the petitioner/applicant. An I-914B and an I-918B cannot be created in HAVEN until their respective I-914 and I-918 have been established by opening and saving it in HAVEN. **Create I914B** and **Create I918B** are visible on the right-hand side of the screen, once the case exists (has been saved) to the HAVEN database.

### 6.2.1 Creating an I914B or I198B

The I-*914B* can either accompany the I-914 form or be submitted later. The I-914B is a declaration by a law enforcement authority that attests to a petitioner's victimization in trafficking of persons. Initiate an *I914B Form* after opening the *I914 Form* by clicking **Create I914B** under **Related Links**.

The I-918B can either accompany the I-918 form or be submitted later. The I-918B is a declaration by a law enforcement official attesting to a petitioner's status related to criminal activity. Initiate an I-918B after opening the ***I918 Form*** by clicking **Create I914B** under **Related Links**.

***Hot Tip:*** A user can create as many ***I914B*** and ***I918B*** forms as is necessary for the case. Also, previously-created forms can be view and modified using the View link under **Related Links**. Each form has a HAVEN-assigned identification number.

Exhibit 51 indicates how to begin the process of creating an I-918B from an ***I918 Form***.

**Exhibit 51: HAVEN I-914B / I-918B Supplements**




### 6.2.2 Sample I914B or I198B Form

The status of the I-914 or the I-918 case in HAVEN is displayed in the information message when the form is opened for the CLAIMS receipt.

***Hot Tip:*** A case status message will display on the line below the form type.

Exhibit 52 depicts the forms, side-by-side, showing the slight difference between these forms.

## Exhibit 52: Sample I-914B and I-918B Forms



*Note:* The contents of the ***I914B Form*** and the ***I918B Form*** are segmented in sections and shown in Exhibit 53 through Exhibit 60 for ease of illustration.

### 6.2.3 Victim Information

The **Victim Information – CRIME DETAILS** section of the ***I914B Form*** and the ***I918B Form*** are identical and contain basic information about the original petitioner of the I-914 / I-918 application. This information is pre-populated from the ***I914 Form*** or ***I918 Form*** and may not be altered in HAVEN. **Victim Information** will always reflect the status of the information as it resides in the CLAIMS case system.

Exhibit 53 illustrates the **Victim Information – CRIME DETAILS** section.

**Exhibit 53: I-914B / I-918B Victim Information**


Victim Information - CRIME DETAILS
Receipt Number: EAC1110123456
Received Date: 03/28/2011 Req
Last Name (Family Name): DAVIS
First Name (Given Name): MAVIS
Middle Name:
Date of Birth: 07/24/1984
A-Number: A123654789
SSN:
Gender: Female

### 6.2.4 Agency Information

The **Agency Information** section of the ***I914B Form*** and the ***I918B Form***, are identical and identify the law enforcement or legal entity involved in the petitioner's case. This information is entered by the HAVEN user.

Exhibit 54 illustrates a sample of a completed ***I914B / I918B*** **Agency Information** section. All fields are optional. **Agency Type**, **Case Status**, and **Certifying Agency Category** fields allow only one response; additional responses require the creation of separate "B" forms.

**Exhibit 54: Sample I914B / I918B Agency Information**




## 6.3 Specific I914B Form Fields

*Note:* Exhibit 55 through Exhibit 58 describes content unique to the ***I914B Form***.

### 6.3.1 Statement of Claim

The **Statement of Claim** section expands to disclose a set of questions and dates to be completed with known information. Select all the statements that apply to the applicant who is or has specifically been a victim of a severe form of trafficking in person:

- Sex trafficking in which a commercial sex act was introduced by force, fraud, or coercion. Sex trafficking means the recruitment, harboring, transportation, provision, or obtaining of a person for the purpose of a commercial sex act.
- Sex trafficking and the victim is under the age of 18.
- The recruitment, harboring, transportation, provision, or obtaining of a person for labor or services through the use of force, fraud, coercion or servitude, peonage, debt bondage, or slavery.
- Alternately, check "**Not Applicable**" when none of these statements apply to the applicant; or, "**Other**" and attach a separate sheet describing the specifics of the situation.

Exhibit 56 is the expanded view, click again to hide the section. Select the response(s) that apply.

**Exhibit 55: I-914B Statement of Claim**


Statement of Claim (Click to expand/hide section)

1 The applicant is or has been a victim of a severe form of trafficking in persons. Specifically he or she is a victim of:

- [ ] Sex trafficking in which a commercial sex act was introduced by force, fraud, or coercion. Sex trafficking means the recruitment, harboring, transportation, provision, or obtaining of a person for the purpose of a commercial sex act.
- [ ] Sex trafficking and the victim is under the age of 18.
- [ ] The recruitment, harboring, transportation, provision, or obtaining of a person for labor or services through the use of force, fraud, coercion for subjection to involuntary servitude, peonage, debt bondage, or slavery.
- [ ] Not Applicable.
- [x] Other, specify on attached additional sheets.

### 6.3.2 Cooperation of Victim

Exhibit 57 illustrates expanded view of the **Cooperation of Victim** section; click on the section heading to hide. Next to each statement are **Yes** and **No** responses; select the appropriate response and type any additional information into the space provided for item 1.5, **Other, specify on attached additional sheets**.

**Exhibit 56: I-914B Cooperation of Victim**



Cooperation of Victim (Click to expand/hide section)

| | | |
|---|---|---|
| 1.1 | Has complied with requests for assistance in the investigation/prosecution of the crime of trafficking. | ○ Yes ○ No |
| 1.2 | Has failed to comply with requests to assist in the investigation/prosecution of the crime of trafficking. | ○ Yes ○ No |
| 1.3 | Has not been requested to assist in the investigation/prosecution of any crime of trafficking | ○ Yes ○ No |
| 1.4 | Has not yet attained the age of 18. | ○ Yes ○ No |
| 1.5 | Other, specify on attached additional sheets. | |

### 6.3.3 Implicated Family Members

Exhibit 58 is the expanded view of the **Family Members Implicated in Trafficking** section; click on the section heading to hide. Select the appropriate **Yes** and **No** response. If **Yes**, provide the

**Full Name**, **Relationship** (select from the dropdown list) and **Involvement** of each family member who is also implicated.

**Exhibit 57: I-914B Family Members Implicated in Trafficking**




### 6.3.4 I-914B Attestation and Saving Form

The **Attestation** section of the ***I914B Form*** is presented in Exhibit 59; click on the section heading to hide. Select the appropriate **Yes** and **No** response to each question has signed this form; otherwise, select **No**. Type in or select the **Date** using the calendar icon ( ).

After data entry of the ***I914B Form*** is complete, click **Save All Changes** button to store the record in HAVEN. Click the Cancel link to discontinue activity. This will discard all changes and return the user to the previous screen.

**Exhibit 58: I-914B Attestation**




## 6.4 Specific I918B Form Fields

*Note:* the following content (Exhibit 60 through Exhibit 62) is unique to the ***I918B Form***.

### 6.4.1 Criminal Acts

When expanded, the **Criminal Acts** section (Exhibit **59**) provides a checklist of criminal offenses to associate with this case. "The applicant is a victim of criminal activity involving or similar to violations of one of the following Federal, State or local criminal offenses. (Check all that apply)." To hide, click on the section heading.

**Exhibit 59: I-918B Criminal**


Criminal Acts (Click to expand/hide section)

The applicant is a victim of criminal activity involving or similar to violations of one of the following Federal, State or local criminal offenses. (Check all that apply).

1.1
- ☐ Abduction
- ☐ Abusive Sexual Contact
- ☐ Blackmail
- ☐ Domestic Violence
- ☐ Extortion
- ☐ False Imprisonment
- ☐ Felonious Assault
- ☐ Attempt Commit Crimes
- ☐ Female Genital Mutil.
- ☐ Hostage
- ☐ Incest
- ☐ Involuntary Servitude
- ☐ Kidnapping
- ☐ Manslaughter
- ☐ Murder
- ☐ Conspiracy
- ☐ Obstruction of Justice
- ☐ Peonage
- ☐ Perjury
- ☐ Prostitution
- ☐ Rape
- ☐ Sexual Assault
- ☐ Sexual Exploitation
- ☐ Solicitation to Crime
- ☐ Slave Trade
- ☐ Torture
- ☐ Trafficking
- ☐ Unlawful Criminal Restr.
- ☐ Witness Tampering
- ☐ Related Crimes
- ☐ Other (data entry)

1.2 Other:

cts

### 6.4.2 Helpfulness of Victim

The **Helpfulness of Victim** section expands to disclose a brief list of questions for the user to select the appropriate **Yes** or **No** response.

**Exhibit 60: I-918B Helpfulness of Victim**




### 6.4.3 I918B Attestation and Saving

The **Attestation** section of the ***I918B Form*** is presented in Exhibit 61. Select **Yes** if the **Certifying Officer** has signed this form; otherwise, select **No**. Type in or select the **Date** using the calendar icon ( ).

After data entry of the ***I918B Form*** is complete, click the **Save All Changes** button (see to store the record in HAVEN. **Cancel** will discard all activity and return the user to the previous screen.

**Exhibit 61: I-918B Attestation and Save Form**




### 6.4.4 Success Message

After the ***I918B Form*** is saved, a success message will display on the line below the form type.

***Hot Tip:*** The associated Receipt Number for this ***I918B form*** appears at the bottom of this screen.

The system response to saving any derivative case is presented here.

**Exhibit 62: I918B Successfully Saved**




## 6.5 HAVEN I-929 Form

The ***I929 Form*** is a is a Petition for Qualifying Family Member of a U-1 Nonimmigrant.

### 6.5.1 Entering I-929 in HAVEN

To initiate an I-929 in HAVEN, click the **I929** link located on the main banner (Exhibit 63).

**Exhibit 63: HAVEN I-929 Form**




An existing ***I929 Form*** can be retrieved by entering a **Receipt Number** (Exhibit 64) and click **Retrieve Case**. To create a new case in HAVEN, click **New Case**; otherwise, click **Cancel** to exit.

**Exhibit 64: Retrieve or Create an I-929 Case**



### 6.5.2 Sample HAVEN I929 Form

A sample of the completed and saved ***I929 Form*** is shown in segments on Exhibit 65 through Exhibit 70. Notice that the gray **I929 Receipt Number** indicates that this field is assigned within HAVEN and cannot be changed by the user.

**Exhibit 65: Top of I-929 Form**


I929 Form

This case exists in the HAVEN database.

I929 Receipt Number: VTU1124900001
Received Date (Req): 09/02/2011
Relationship (Req): Parent

☐ I-192 ☐ I-193 ☐ NTA Referal ☐ I-693 ☐ Sent to CFDO

Principal Information

Last Name (Family Name): XANIDOU
First Name (Given Name): ZENO
Middle Name: STEVEN

**Exhibit 66: I-929 Safe Mailing Address Example**


Safe Mailing Address

In Care Of: BOB JOSEPH LAW FIRM
Street Number and Name: 303 PARKLAND AVE SUITE # 143
Zip/Postal Code: 80012
City: DENVER
State: COLORADO
Province:
Country: USA
A-Number:
Gender: Male
Marital Status: Single/Never Married
Date of Birth: 08/17/2003

### Exhibit 67: I-929 Beneficiary Information

**Beneficiary Information**

Personal Info

| Last Name (Family Name) | First Name (Given Name) | Middle Name |
|---|---|---|
| BILOBIBO | TUCKER | JAMES |

| Date of Birth | Marital Status | Gender | A-Number | SSN |
|---|---|---|---|---|
| 04/09/1969 | Married | Male | | |

| Country of Birth | Country of Citizenship |
|---|---|
| LIBER - LIBERIA | Select One |

*Other Names* ADD

| Last Name | First Name | Middle Name |
|---|---|---|
| No Other Names found | | |

### Exhibit 68: I-929 Passport and Immigration Information

Safe Mailing Address

In Care Of: BOB JOSEPH LAW FIRM

| Street Number and Name | Zip/Postal Code |
|---|---|
| 303 PARKLAND AVE SUITE # 143 | 80012 |

| City | State |
|---|---|
| DENVER | COLORADO |

| Province | Country |
|---|---|
| | USA |

Passport Information

| Passport Number | Passport Place of Issue | Passport Issue Date |
|---|---|---|
| | Select One | |

Immigration Info

| Date Of Last Entry | Port of Last Entry | I-94 Number | Current Immigration Status | Immigration Status Date |
|---|---|---|---|---|
| | Select One | | | |

Relative's Location

## Exhibit 69: I-929 Processing Information and Attestation

**Processing Information**

1a. The person named in Part 2 is now in the United States? ○ Yes ○ No

1b. The person named in Part 2 is now outside the United States.? ○ Yes ○ No

Embassy/Consulate

2. Is the person named in Part 2 or has this person ever been in deportation or removal proceedings in the United States? ○ No ○ Yes

If Yes, Indicate when and where

**Inadmissibility/Waiver/Status** (Click to expand/hide section)

**Attestation**

| | | | |
|---|---|---|---|
| 1 | Is the document signed by the applicant? | ○ Yes | ◉ No |
| 2 | Is the document signed by the preparer? | ◉ Yes | ○ No |

## Exhibit 70: I-929 Comments and Saving Form

**G28 Data** (Click to expand/hide section)

**Case History** (Click to expand/hide section)

| Date | Source | Userid | Action |
|---|---|---|---|
| 09/06/2011 07:59 | HAVEN | DEVUSER28 | RECEIVED, FEE WAIVED (ABA) |

**Comments** (Click to expand/hide section)

These comments apply to the principal case and its derivatives.

| Date | Userid | Note |
|---|---|---|
| New Comments: | Updated I929 record on case | |

Version: 03/30/09

Save All Changes or Cancel

### 6.5.3 Creating a New I-929 in HAVEN

After clicking the **New Case** button, a blank ***I929 Form*** will open with a blank **I929 Receipt Number** field.

***Note:*** To address the ***I929 Form*** in detail, it is presented in several sections (Exhibit 71 through Exhibit 84) to illustrate its completion.

#### 6.5.3.1 Principal Information

If a new ***I929 Form*** is opened, begin by entering **Received Date** (use the calendar icon ( ) and select a **Relationship** from the dropdown list. Then select any **I-192**, **I-193**, and **Sent to CFDO** checkbox that are appropriate and enter the legal **Last Name (Family Name), First Name (Given Name)** and **Middle Name** of the principal from the I-918 case.

***Hot Tips!*** The **I929 Receipt Number** cannot be completed by user; HAVEN will assign one after the form has been saved (Exhibit 71). Subsequently, when this form is accessed, the receipt number will show in gray text. **Received Date** and **Relationship** are required fields. Also, the **Principal Information** fields are taken for the related I-918 case.

**Exhibit 71: I-929 Principal I918 Receipt and Petitioner**




### 6.5.4 Home Mailing Address

The **Home Mailing Address** records the physical address for the principal (Exhibit 72).

**Exhibit 72: I-929 Principal's Home Address Information**




### 6.5.5 Safe Mailing Address and Demographics

***Hot Tip:*** The **Safe Mailing Address** may include different address information than on the I-918 case. The **In Care Of** field should be completed if the address does not match the registered delivery name.

The **A-Number, Gender** (from dropdown), **Marital Status** (from dropdown), **Date of Birth**, (type or use calendar icon [ ] ) **Immigration Status Date** (type or use calendar icon [ ] ), and **I485 Receipt Number,** may be each be entered or updated in the HAVEN form.

Exhibit 73 shows the optional **Safe Mailing Address** and demographical information fields.

**Exhibit 73: I-929 Safe Address and Demographics**



#### 6.5.5.1 Beneficiary Information

The **Beneficiary Information** of the associated ***I-918*** petitioner's family member. Enter the beneficiary's personal info (Exhibit 74), including the legal **Last Name (Family Name), First Name (Given Name)** and **Middle Name**, **Date of Birth**, (type or use calendar icon [ ] ), **Gender** (from dropdown), **Marital Status** (from dropdown), **A-Number**, **SSN**, **Country of Birth** (from dropdown), and **Country of Citizenship** (from dropdown).

**Exhibit 74: I-929 Beneficiary Name and Relationship**




#### 6.5.5.2 Other Names and Home Address

Exhibit 75 includes the beneficiary's ***Other Names*** and **Home Address**. To add known aliases (***Other Names***), click the **ADD** icon ( **ADD**) once to enter one and again for each additional alias. Enter a valid **Home Address** including **In Care Of** (if other than the applicant), **Street Number and Name**, **Zip/Postal Code**, **City**, **State** (from dropdown list), **Province** (or other municipality outside of the US), and **Country** (from dropdown list).



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 368 of 432

**Exhibit 75: I-929 Other Names and Home Address**


Other Names ADD

Last Name | First Name | Middle Name
No Other Names found

Home Address

In Care Of

Street Number and Name | Zip/Postal Code

City | State: Select One

Province | Country: Select One

### 6.5.5.3 Beneficiary Safe Mailing Address

The Beneficiary's **Safe Mailing Address** is next (in the same format as prior address fields). The **Safe Mailing Address** can be the same as the home address (Exhibit 76).

**Exhibit 76: I-929 Beneficiary Safe Mailing Address and Demographics**


Safe Mailing Address

In Care Of

Street Number and Name | Zip/Postal Code

City | State

Province | Country: Select One

### 6.5.5.4 Passport and Immigrant Information

Exhibit 77 illustrates the beneficiary's **Passport Information** and **Immigrant Info**. Under **Passport Information** provides fields for the following optional entries: **Passport Number, Passport Place of Issue** (from dropdown list), and **Passport Issue Date** (type or use the calendar icon [ ]).**Immigrant Info** optional fields include: **Date of Last Entry** (type or use the calendar icon [ ]), **Port of Last Entry** (from dropdown list), **I-94 Number,** the **Current Immigration Status, Immigration Status Date** (type or use the calendar icon [ ], and **Relative's Location**.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 369 of 432

**Exhibit 77: I-929 Passport and Immigrant Information**


Passport Information
Passport Number
Passport Place of Issue
Select One
Passport Issue Date
Immigration Info
Date Of Last Entry
Port of Last Entry
Select One
I-94 Number
Current Immigration Status
Immigration Status Date
Relative's Location

### 6.5.5.5 Processing Information and Inadmissibility/Waiver/Status

Next, answer the Yes/No question contained in the beneficiary's **Processing Information** section of the ***I929 Form*** (Exhibit 78). If the response is Yes for 1b and/or 2, enter the appropriate response in the space provided.

**Inadmissibility/Waiver/Status** is hidden (or collapsed); to expand, click the section heading, click again to hide.

**Exhibit 78: I-929 Processing Information and Inadmissibility/Waiver/Status**


Processing Information
1a. The person named in Part 2 is now in the United States? Yes No
1b. The person named in Part 2 is now outside the United States.? Yes No
Embassy/Consulate
2. Is the person named in Part 2 or has this person ever been in deportation or removal proceedings in the United States? Yes No
If Yes, Indicate when and where
Inadmissibility/Waiver/Status (Click to expand/hide section)

### 6.5.5.6 Expanded Inadmissibility/Waiver/Status

Exhibit 78 through Exhibit 83 illustrates the expanded view of the **Inadmissibility/Waiver/Status** section; check the box or boxes that apply.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 370 of 432

### Exhibit 79: I-929 Expanded Inadmissibility/Waiver/Status (top set)

Inadmissibility/Waiver/Status (Click to expand/hide section)

Inadmissibility Grounds

- ☐ 212(a)(2)(A)(i) Crime involving moral turpitude (CIMT)
- ☐ 212(a)(2)(D)(i) Prostitution within 10 years of entry
- ☐ 212(a)(2)(D)(ii) Procurer or received proceed from prostitution within last 10 years
- ☐ 212(a)(6)(A) Entry without inspection (EWI)
- ☐ 212(a)(6)(C)(i) Fraud/misrepresentation
- ☐ 212(a)(7)(B)(i)(I) Nonimmigrant without valid passport
- ☐ 212(a)(7)(B)(i)(II) Nonimmigrant without valid visa or Border Crossing Card
- ☐ 212(a)(1)(A)(i) Communicable diseases
- ☐ 212(a)(1)(A)(ii) No documentation of vaccinations (Immigrant)
- ☐ 212(a)(1)(A)(iii)(I) Has physical or mental disorder
- ☐ 212(a)(1)(A)(iii)(I) Had physical or mental disorder
- ☐ 212(a)(1)(A)(iv) Drug addict/abuser
- ☐ 212(a)(2)(A)(ii) CIMT exception
- ☐ 212(a)(2)(B) Multiple criminal convictions
- ☐ 212(a)(2)(C)(i) Controlled substance trafficker

## Exhibit 80: I-929 Expanded Inadmissibility/Waiver/Status (second set)

- ☐ 212(a)(2)(C)(ii) Spouse, son or daughter who profited from controlled substance trafficking
- ☐ 212(a)(2)(D)(iii) Unlawful commercialized vice
- ☐ 212(a)(2)(E) Asserted diplomatic immunity from prosecution
- ☐ 212(a)(2)(G) Religious freedom violator
- ☐ 212(a)(2)(H) Significant traffickers in persons
- ☐ 212(a)(2)(I) Money laundering
- ☐ 212(a)(3)(A)(i) Espionage, sabotage, unauthorized export
- ☐ 212(a)(3)(A)(ii) Unlawful activity
- ☐ 212(a)(3)(A)(iii) Overthrow of U.S. Govt. by force or unlawful means
- ☐ 212(a)(3)(B)(i)(I) Has engaged in terrorist activity
- ☐ 212(a)(3)(B)(i)(II) likely to engage in terrorist activity
- ☐ 212(a)(3)(B)(i)(III) Incited terrorist activity
- ☐ 212(a)(3)(B)(i)(IV) Representative of terrorist organization
- ☐ 212(a)(3)(B)(i)(V) Member of terrorist organization
- ☐ 212(a)(3)(C) Adverse foreign policy consequences
- ☐ 212(a)(3)(D) Immigrant communist
- ☐ 212(a)(3)(E)(i) Nazi persecution

**Exhibit 81: I-929 Expanded Inadmissibility/Waiver/Status (third set)**

- ☐ 212(a)(3)(E)(ii) Genocide
- ☐ 212(a)(3)(F) Association with terrorist organizations
- ☐ 212(a)(3)(G) Recruitment or use of child soldiers
- ☐ 212(a)(4)(A) Public charge
- ☐ 212(a)(4)(C) No affidavit of support - family based immigrant
- ☐ 212(a)(4)(D) No affidavit of support - employment based immigrant
- ☐ 212(a)(5)(A) No labor certification
- ☐ 212(a)(5)(B) Unqualified physician
- ☐ 212(a)(5)(C) Unqualified health care worker
- ☐ 212(a)(6)(B) Failure to attend removal proceeding
- ☐ 212(a)(6)(C)(ii) Falsely claiming U.S. citizenship
- ☐ 212(a)(6)(D) Stowaway
- ☐ 212(a)(6)(E) Alien smuggling
- ☐ 212(a)(6)(F) Subject of civil penalty--274C final order
- ☐ 212(a)(6)(G) Student visa abusers
- ☐ 212(a)(7)(A)(i)(I) Immigrant without proper documents

**Exhibit 82: I-929 Expanded Inadmissibility/Waiver/Status (final checkboxes)**

- ☐ 212(a)(7)(A)(i)(II) Immigrant without proper visa classification
- ☐ 212(a)(8)(A) Ineligible for citizenship
- ☐ 212(a)(8)(B) Draft evaders and deserters
- ☐ 212(a)(9)(A)(i) Previously removed as inadmissible and applying within 5 years
- ☐ 212(a)(9)(A)(ii) Previously removed as deportable and applying within 10 years
- ☐ 212(a)(9)(B)(i)(I) Over 6 mo. but less than 1 year UP, applying within 3 years
- ☐ 212(a)(9)(B)(i)(II) 1 year and over unlawful presence, applying with in 10 years
- ☐ 212(a)(9)(C) 1 year or more unlawful presence & EWI or previously removed and EWI, inadmissible indefinitely
- ☐ 212(a)(10)(A) Immigrant polygamist
- ☐ 212(a)(10)(B) Guardian of helpless alien
- ☐ 212(a)(10)(C) International child abductor
- ☐ 212(a)(10)(D) Unlawful voter
- ☐ 212(a)(10)(E) Renounced U.S. citizenship to avoid taxation



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 373 of 432

Exhibit 83 illustrates the Waiver Grounds and Requesting Status fields at the bottom of the expanded **Inadmissibility/Waiver/ Status** section. Select **212(d)(3) General waiver on discretion**, and, either **212(d)(13) Specific waiver for Ts** or **212(d)(14) Specific waiver for Us**, as these apply to this form. Select Yes or No after each **Attestation** question.

**Exhibit 83: I-929 Expanded Inadmissibility/Waiver/Status (bottom)**




### 6.5.5.7 Beneficiary G28 Data

Exhibit 84 illustrates the expanded **G28 Data** section. Enter the beneficiary's legal representation name, address and other contact information

To clear all entered information within this section, click the underlined **Clear G28 Data** text.

**Exhibit 84: I-929 Beneficiary G28 Data**




### 6.5.5.8 I929 Comments and Saving

Exhibit 85 illustrates the expanded view of the ***I929 Form*** **Case History** and **Comments** sections. The default view of both of these sections is hidden (or collapsed); to expand, click the section heading, click again to hide. Note that **Case History** information is generated internally by HAVEN and cannot be modified by the user.

The user can add **New Comments** to **Comments** section by typing in the text box. After saving the changes, these will become part of the **Case History**.

***Hot Tip:*** **Comments** are limited to a maximum of three (3) comments; if in doubt, see your supervisor for more information on comments.

After data entry of the ***I929 Form*** is complete, click the **Save All Changes** button to store the record in HAVEN. **Cancel** will discard all activity and return the user to the previous screen.

**Exhibit 85: I-929 Comments and Save Form**




### 6.5.5.9 Success Message

Exhibit 86 confirms that the ***I929 Form*** has been saved; a success message displays on the line below the form type.

***Hot Tip:*** The associated **I929 Receipt Number** for this ***I929 Form*** appears as part of the saved form for reference.

**Exhibit 86: I929 Successfully Saved**




## 6.5.6 Sample Completed I-929 Form

The following section provides an example of I-929 Form after it has been saved in HAVEN.

***Note:*** Some of the ***I929 Form*** is illustrated in several sections and figures (Exhibit 87 through Exhibit 90).

### 6.5.6.1 Reviewing and Modifying a Saved I-929 Form

Once a ***I929 Form*** has been completed and saved in HAVEN (Exhibit 87), it can be reviewed for accuracy and most of the fields can be modified (unless otherwise stated).

Notice the gray system-generated **I929 Receipt Number** (VTU), **Received Data** and **Relationship**; followed by principal information (name, address) and other contact information.

On the right-hand side, **Your Profile** (in gray) is displayed. Below this is the **Related Links** available for this form. These links include:

- **G28 Form** (jumps to and expands section on form)
- **Case History** (jumps to and expands section on form)
- **Comments** (jumps to and expands section on form)
- **Void**
- **Adjudicate a Case**
- **Generate Label**
- **Create I929**

**Exhibit 87: Sample Completed I-929 Form (top)**



### 6.5.6.2 Completed Beneficiary Information

Exhibit 88 illustrates the completed Beneficiary Information section, including Personal Info:

- **Last Name (Family Name)**
- **First Name (Given Name)**
- **Date of Birth** (MM/DD/YYYY)
- **Marital Status** (Married, Single/Never Married, Divorced, Widowed, Unknown, Separated)
- **Gender** (Male, Female)
- **A-Number**
- **SSN** (Social Security Number, 9-digits, no dashes)
- **Country of Birth** (from dropdown)
- **Country of Citizenship** (from dropdown)

The Beneficiary Information section also includes unlimited Other Names (in this example, two).

**Exhibit 88: Completed I-929 Data**




### 6.5.6.3 Completed G28 Data

Exhibit 84 illustrates the expanded **G28 Data** section. The beneficiary's Attorney name, Firm, address and contact information has been filled out as an example.

**Exhibit 89: Completed G28 Data (expanded)**


G28 Data (Click to expand/hide section)

Attorney Last Name: CHRISTOPHER
Attorney First Name: GAYLE
Attorney Middle Name: ANNE
Clear G28 data

Firm: VILLANOVA ATTORNEYS

Street Name and Number: 9900 PALISADES

Zip/Postal Code: 94101

City: SAN FRANCISCO
State: CALIFORNIA

Province:
Country: US - USA

Phone Number: (415) 555-1212
Fax Number: (415) 555-2222
Email Address: GAC@VILLANOVAATTYS

### 6.5.6.4 Completed Data

Exhibit 90 illustrates an example of the bottom of a completed I-929 Form with the following sections:

- **Inadmissibility/Waiver/Status (Click to expand/hide section)**
- **Attestation** (Yes/No responses)
- **G28 Form (Click to expand/hide section)**
- **Case History (Click to expand/hide section)**
- **Comments (Click to expand/hide section)**

**Exhibit 90: Completed I-929 Form (collapsed bottom)**



Inadmissibility/Waiver/Status (Click to expand/hide section)

Attestation

| | | |
|---|---|---|
| 1 | Is the document signed by the principal? | ◉ Yes ○ No |
| 2 | Is the document signed by the preparer? | ○ Yes ◉ No |

G28 Data (Click to expand/hide section)

Case History (Click to expand/hide section)

Comments (Click to expand/hide section)

Version: 03/30/09

Save All Changes or Cancel

# 7.0 HAVEN ADJUDICATION

## 7.1 Finding a Case to Adjudicate

Adjudication of a case in HAVEN occurs on the I-914 and I-918 forms, and the I-914A, I-918A, and I-929 derivatives. To adjudicate a case, retrieve the case by entering the **Receipt Number** on the respective retrieval screen (refer to Exhibit 91 to see how to access each form).

**Exhibit 91: HAVEN Adjudication**




## 7.2 Reviewing a Case

Adjudication of a case cannot occur until the record has been entered and stored (saved) in HAVEN. A display, as in Exhibit 92, of "**This case exists in the HAVEN database**" upon retrieval indicates that the case may be adjudicated.

The content of the case forms for data entry are slightly different than the case forms for adjudication. The adjudication forms include additional data fields not available during data entry but are subsequently visible when the form is accessed to perform adjudicative functions. The additional features are presented in the following exhibits.

***Note:*** See **5.0 HAVEN Data Entry** section of this guide for details on the data fields common to data entry and adjudication. Any information not known or completed during data entry can be updated during adjudication.

Exhibit 92 illustrates some of the common areas for adjudication on an ***I914 / I918 form***.

**Exhibit 92: I-914 / I-918 Forms for Adjudication**




### 7.2.1 I-192, I-193 and NTA Referral Status

To indicate if a petitioner/applicant has an ***I-192 Application for Advance Permission to Enter as Nonimmigrant waiver*** on file in CLAIMS, check the **I-192** box on the ***I914 Form*** or the ***I918 Form.***

To indicate if the petitioner/applicant has an ***I-193 Application for Waiver for Passport and/or Visa*** on file in CLAIMS, check the **I-193** box on the corresponding ***I914 / I918 Form***.

The check in the **NTA Referral** checkbox is displayed in this location on the ***I914 Form*** and the ***I918 Form*** when checked in the corresponding box in the adjudication window (see Exhibit 99).

As shown in Exhibit 93, the checkbox for an **I-192** waiver, an **I-193** waiver and the **NTA Referral** status on the ***I918A Form*** is located beneath the assigned VTU number.

**Exhibit 93: I-192, I-193 and NTA Referral Status**




### 7.2.2 Nicknames

Adjudication of the ***I929 Form*** also captures associated fraud cases by **Nickname**. If the petitioner's application is related to one a fraud related case select from the available values in the dropdown menu list. Once assigned, the **Nickname** will default to all derivative cases.

The placement on the ***I929 Form*** of checkboxes to indicate if an **I-693** form is on file is included along with an **I-192** and an **I-193** waiver, and the **NTA Referral** status.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 382 of 432

**Exhibit 94: I-929 Form for Adjudication**




### 7.2.3 Adjudication-only Sections

During adjudication, the **(Click to expand/hide section)** of the each form include three additional sections not available during data entry. Exhibit 95 illustrates which sections are present during initial data entry and which are present during Adjudication.

**Exhibit 95: Adjudication Only Sections**



### 7.2.4 Inadmissibility/Waiver/Status

The **Inadmissibility/Waiver/Status** section list a series of **Inadmissibility Grounds** that may apply to the petitioner/applicant. If warranted for the case, select all the relevant statements that apply. *Inadmissibility grounds* are not required. The list of *inadmissibility grounds* is the same for all forms.

**Exhibit 96: Adjudication – Inadmissibility/Waiver/Status (top)**

Inadmissibility/Waiver/Status (Click to expand/hide section)

The **Inadmissibility/Waiver/Status** section also includes three statements in **Waiver Grounds**. If relevant to the case, check the statement that applies. **Waiver grounds** are not required. The list of *waiver grounds* are the same for all forms.

As it applies, also select a value from the dropdown menu list of **Requesting Status** options. *Requesting status* is not required. Values for **Status** is the same on all forms.

Note: For an expanded view of the **Inadmissibility/Waiver/Status** section, see Exhibit 25 through Exhibit 28); descriptions allow for any number of selections **Inadmissibility Grounds**.

### 7.2.5 Case History

The **Case History** for each form displays the **Date, Source, Userid** and **Action** for each modification made. The history is automatically tracked by the system. Click the **Case History** hypertext under the **Related Links** to jump to the expanded view of the **Case History** section or scroll down to the history section and click the section title bar to expand the view window.

**Exhibit 97: Adjudication – Case History**

Case History (Click to expand/hide section) ← **Click here to expand (or hide) the form**

| Date | Source | Userid | Action |
|---|---|---|---|
| 06/21/2011 08:46 | HAVEN | DEVUSER11 | ADDRESS CHANGE (KEA) |
| 03/30/2011 07:58 | C3 | EACNDT01 | RECEIVED (AA) |

### 7.2.6 Comments

Use the **Comments** section of the forms to include narrative explanation and commentary for the principal and derivatives. Click the **Comments** hypertext under the **Related Links** to jump to the expanded view of the **Comments** section or scroll down to the section and click the title bar to expand the view window.

**Exhibit 98: Adjudication – Comments**




## 7.3 Launching the Adjudication Window

To perform the adjudication, click the **Adjudicate a Case** hypertext under the **Related Links**. This will launch the **Adjudication a Case** window (Exhibit 99).

***Hot Tip:*** Review the **Adjudicate a Case** fields first.

**Receipt Number** is the originating CLAIMS receipt for the Principal I-914 or I-918 case. The name fields are displayed from the original forms. **User ID** reflects the current user's login credential. A list of values for **Action Code**, **Case Phrase**, and **Classification** are located in Appendix B tables. Req (or Req )indicates an **Action Code** is required to perform adjudication activity on a case. If an **NTA Referral** applies, place a check in the box provided. The check will display on the main form.

***Hot Tip:*** Enter or select from a dropdown menu any of the following optional fields: **A Case Phrase, NTA Referal, I-94**, and/or **Classification**. Enter the optional **Valid From** and **Valid To** date, or use the calendar icon ( ), to indicate when the adjudication action will apply.

Exhibit 99 illustrates the window that pops up after clicking "**Adjudicate a Case**" from the **Related Links** sidebar.

**Exhibit 99: Adjudicate a Case Window**




### 7.3.1 Confirming Adjudication

Click of the CLOSE icon without saving an entry will close the window without retaining any of the data entry in HAVEN. The Cancel link will discard all activity and close the adjudication window. Click the *Save All Changes* button to store the data in HAVEN.

A message window asking *Are you sure you want to adjudicate this case?* will display. Click the **OK** button to confirm adjudication or the *Cancel* button to discard.

**Exhibit 100: Confirm Adjudication**




Perform **Adjudicate a Case** for each adjudication action executed for a case.

All adjudication activity is reflected in the **Case History**.

## 7.4 HAVEN – Generate Receipts and Labels

### 7.4.1 Generate Receipt (Notice of Action)

**NOTICE OF ACTION** forms can be created for any cases by clicking the **Generate Receipt** hypertext beneath **Related Links** on each respective form. A pre-formatted `Adobe` PDF file will be generated for the case (I-914 or I-918) to give to the applicant.

***Hot Tip:*** The same notice of action (receipt) will be generated for an I-914 Application for U Nonimmigrant Status as the **Case Type**.

Exhibit 101 illustrates the **Notice of Action**, also referred to as a receipt, for an I-918 principal case.

**Exhibit 101: Notice of Action (I-918 Principal Case)**

| NOTICE OF ACTION | RECEIPT NUMBER EAC1110123456 | NOTICE DATE 06/24/11 | PAGE 1 of 1 |
|---|---|---|---|
| CASE TYPE I-914 Application for T Nonimmigrant Status | | RECEIPT DATE 03/28/11 | |
| PRINCIPAL DAVIS, MAVIS | | PRINCIPAL A-FILE NUMBER A123654789 | |

DAVIS, MAVIS
2201 HAMPTON COURT
OCOEE, FL 32145

RECEIPT NOTICE

HOT TIP: Same Notice of Action for I-918 Application for U Nonimmigrant Status

If the Service needs to contact you regarding your case they may do so my mail, telephone, facsimile or e-mail using the information you provided.

Please notify us immediately if any of the above information is incorrect.

If you have other concerns about human trafficking or have reason to file a complaint and be referred to a Federal Law Enforcement Agency (LEA), contact the Department of Justice, Civil Rights Division, Trafficking in Persons and Worker Exploitation Task Force complaint line at 1-888-428-7581.

If you have access to the Internet, you can also visit the USCIS at www.uscis.gov. Here you can find valuable information about forms and filing instructions, and about general immigration services and benefits.

You will be notified separately about other applications or petitions you filed. Please save this notice for your records. Please enclose a copy of it if you have to write to us about this case, or if you file another application based on this decision. If you have any questions concerning your case, please call at: (800) 375-5283
Our address is:

U. S. CITIZENSHIP & IMMIGRATION SERVICES
VERMONT SERVICE CENTER
75 LOWER WELDEN STREET
SAINT ALBANS VT 05479

### 7.4.2 Derivative Receipt Notice

The **NOTICE OF ACTION** can be created for derivatives on a slightly different form and is generated by clicking the **Generate Receipt** hypertext beneath **Related Links** on each respective form. A pre-formatted Adobe PDF file will be generated for the case (I-914A, I-918A, and I-929) to give to the applicant.

***Hot Tips:*** The same notice of action (receipt) will be generated for each derivative **Case Type**, note the location of the following fields on the form:

- Case Receipt and VTU Number
- Derivative Name and A-Number
- Related Principal Name/Case

Exhibit 102 illustrates the **Notice of Action**, also referred to as a receipt, for an I-918A derivative. The differences in the receipt form fields for a derivative case noted above.

**Exhibit 102: Receipt Notice for I-914A, I-914B and I-929 Derivatives**


NOTICE OF ACTION
VTU0987654321
07/06/11
1 of 1
I-918A Petition for Qualifying Family Member of U-1 Recipient (Supplement A)
09/07/10
LANE, JANE
A111222345
LANE, JANE
C/O:STAN MANNING
1050 HIGHGATE PASS
OCOEE, FL 32145
RECEIPT NOTICE
LANE, WAYNE (FROM I918A)
EAC1110654321
A987456321
If the Service needs to contact you regarding your case they may do so my mail, telephone, facsimile or e-mail using the information you provided.


### 7.4.3 Generate Label

To generate bar code and mailing labels, access the appropriate I-914 or I-918 Principal or the I-914A, I-918A or I-929 derivative case and click the **Generate Label** hypertext located under **Related Links**.

Four machine readable bar code labels, two **Receipt Number** labels, and four safe mailing address labels will be generated for print on designated bar code printers. A view of the labels is shown in Exhibit 103.

**Exhibit 103: Self-Adhesive Print Labels**




## 7.5 HAVEN – Voiding Cases

The process to void a case is the same regardless of the type. However, once voided, the case is not available for revision. A case has been marked void can still be reviewed.

### 7.5.1 Retrieving a Principal Case to Void

To void a *principal* case stored in HAVEN, refer to previous instructions to retrieve the case by the **Receipt Number** on the appropriate ***I914 Form*** or ***I918 Form*** and click the **Void** hypertext beneath **Related Links**.

When question appears, click OK to confirm the void or Cancel to discard.

### 7.5.2 Retrieving a Derivative Case to Void

To void a derivative case (***I-914A***, ***I-914B***, ***I-918A***, ***I-918B***, or ***I-929***) stored in HAVEN, refer to previous instructions to retrieve the respective *principal* case by the **Receipt Number** and access the appropriate derivative by the VTU number (***I-914A***, ***I-918A***, or ***I-929*** cases) or the received date (for ***I-914B*** or ***I-918B*** cases).

From the derivative form, click the **Void** hypertext beneath **Related Links** and respond to the prompt (shown above in Exhibit 104) to complete the action.

**Exhibit 104: Confirm VOID**



### 7.5.3 Void Confirm Message

Updates to voided cases are not permitted. An informational message will alert the user that a case has been voided.

***Hot Tip:*** All voided cases, regardless of form type will have the same success message.

Exhibit 105 illustrates the voided case confirmation message.

**Exhibit 105: Voided Case Message**



# 8.0 HAVEN SEARCH

## 8.1 Accessing Search

Productivity data and the ability to find cases in the database are available using HAVEN's search functionality. From the main menu banner on any screen, access either feature by clicking the **Search** link (see Exhibit 106 circled in **RED**).

**Exhibit 106: HAVEN Search Access**




## 8.2 Search Criteria

The ***HAVEN Application Search*** feature allows users to enter search criteria requests to find specific records in the database.

Keep in mind that there is both a literal and an implied relationship between the search fields used. All elements of the search must be true for the search to find a case (or cases), so the more criteria used in the search the fewer the number of cases that will be returned.

(a) Type in any or all search criteria (however, to return more cases, use a smaller set).

(b) To execute the search entered, click the **Search** button. The results will display below the criteria entered sorted in **Applicant Name** order by default.

(c) To clear the results of a search and start over, click **Reset Criteria**.

Users can search using *any combination of one or more* of the fields, as shown in Exhibit 107.

**Exhibit 107: HAVEN Search Screen**




## 8.3 Search Example

In this search request, a partial name, ***Davi***, was entered in the **Last Name** field. Click on the applicant's name (blue, underlined text) to open the I914 case for Davis, Mavis **EAC1110123456**.

The results from this request are shown in Exhibit 108 as an example.

**Exhibit 108: HAVEN Search Results Example**

*Your search returned 34 records*    Page 1 of 2

| Applicant Name | Type | Receipt No. | A No. | DOB |
|---|---|---|---|---|
| Benson-Davidson, Theresa | I918 | EAC1110004444 | A123345678 | Jan 1, 1970 |
| David, Keith | I918 | EAC2221110000 | A122345678 | Oct 22, 1960 |
| Daviddacum, Norman | I918A | VTU3211234567 | A112345678 | Nov 15, 1958 |
| Davidina, Millie | I918 | EAC3331115555 | A876543210 | Mar 3, 1984 |
| Davidium, Monica | I914 | EAC3344556677 | A765432109 | Feb 20, 1955 |
| Davidson, Bronson | I929 | VTU9990001234 | A654321098 | Nov 7, 1963 |
| Davidson, Goliath | I918 | EAC0001234567 | A543210987 | Apr 9, 1943 |
| Davidson, Tonya | I918A | VTU221198765 | A432109876 | Aug 22, 1934 |
| Davie, Jones | I914 | EAC2229876541 | A321098765 | Sep 13, 1973 |
| Davikim, Lisa | I918B | VTU5550054321 | A210987654 | May 21, 1980 |
| Davis, Anderson | I918 | EAC7770123456 | A109876543 | Jun 2, 1954 |
| Davis, Bette | I914A | VTU1230987654 | A098765432 | Jul 23, 1978 |
| Davis, Janice | I914 | EAC0088123456 | A009876543 | May 16, 1944 |
| Davis, Mavis | I914 | EAC1110123456 | A099876543 | Feb 17, 1956 |
| Davis, Wyncentte | I918 | EAC0077123455 | A098876543 | Mar 30, 1959 |
| Davisson, Keith | I918A | VTU3219876540 | A098776543 | Apr 8, 1948 |
| Nixon-Davis, Samantha | I918 | EAC6600987654 | A098766543 | Oct 10, 1960 |

# 9.0 HAVEN REPORTS

## 9.1 Accessing HAVEN Reports

HAVEN cases in the database are available by using HAVEN's reporting functionality. From the main menu banner on any screen, access either feature by clicking the **Reports** link (see Exhibit 109 circled in **RED**).

**Exhibit 109: HAVEN Reports Access**




## 9.2 Accessing Available Reports

To examine productivity within the application, there are a number of reports available from the ***HAVEN REPORTS*** tab. A list of available reports and the content it contains is provided in Table 1. A sample of output for each report begins with Exhibit 111.

**Exhibit 110: HAVEN Reports**



### 9.3 Common Report Functions

A Create Report button is provided on each screen to prompt the system to generate reports.

When available, a **Download Excel Report** feature is included that exports report results to excel spreadsheets.

Each report screen also includes a **Back to Report** link that returns the user to the Reports menu.

### 9.4 Available HAVEN Reports

Table 1: Available HAVEN Reports includes the available productivity reports and section links.

**Table 1: Available HAVEN Reports**

| HAVEN Report | Report Description |
|---|---|
| Age Out Report | Pending cases with Applicant or beneficiary within 6 mos. of age 14 or beneficiary is within 6 mos. of age 21 by case (hot-linked) |
| By Week Report | History by week |
| Cap Count Report | The number of cases within the Cap for the fiscal year |
| Cap Count with Receipt Numbers | The number of cases within the Cap for the fiscal year, includes the associated Receipt Numbers (hot-linked) |
| G-22 Summary Reports | Performance measures of a field office or service center |
| *G28 Report** | Administrative report on G28 Data [not covered in this guide] |
| Nickname Report | Cases (hot-linked) associated with Nicknames |
| Pending with Receipts | All pending cases by Form type |
| Program Work Report | A generic interface for querying the HAVEN database |
| T-U Pending Summary | Number of cases pending by week for each Form type |
| User Work Reports | Productivity report by individual user |
| Wait List | Cases identified as waiting based on Action WLS by Form |

#### 9.4.1 HAVEN Age Out Report

To run the ***Age Out Report***, select the case type and click the **Create Report** button. A report preview is shown in Exhibit 111.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 396 of 432

**Exhibit 111: Age Out Report Example**




### 9.4.2 HAVEN By Week Report

To run the ***By Week Report***, select the case type and click the **Create Report** button. The resulting report can be downloaded as an Excel spreadsheet using the link below the **Create Report** button, or user can return the main Reports screen by clicking the **Back to Reports** link.

To download copy of this report, click on the text link, **Download Excel Report** (Exhibit 112).

**Exhibit 112: By Week Report Example**




### 9.4.3 HAVEN Cap Count Report

The default view of ***Cap Count Report*** shows the total number of approved and the total number of remaining I914 and I918 cases during the current fiscal year and includes the **CAP** and **Reserve** settings for both form types. The count is a year-to-date accumulation for this fiscal year. A sample is shown in Exhibit 113.

**Exhibit 113: Cap Count Report Example**

| CAP COUNT REPORT FY2011 | | | | |
|---|---|---|---|---|
| Form | Number Approved | CAP | Reserved | Remaining |
| I914 | 159 | 5000 | 50 | 4841 |
| I918 | 5710 | 10000 | 100 | 4290 |

### 9.4.4 HAVEN Cap Count w/ Receipt Numbers Report

To run the ***Cap Count with Receipt Numbers Report***, select case type (**I-914** or **I-918**) and click the **Create Report** button. **Receipts** (number) is a link to take the user to the associated case; **Form** is the type of case.

A report preview is shown in Exhibit 114. In this example, 25 matching records were returned on two pages; top of report includes **Number Approved**, **CAP** (approved), **Reserved** and **Remaining** (CAP count) for current fiscal year, **FY2011**).

**Exhibit 114: Cap Count w/ Receipt Numbers Report Example**

◉ I-914 ○ I-918

Create Report

*25 Matching Records*

Page 1 of 2

| CAP COUNT REPORT FY2011 I914 | | | | |
|---|---|---|---|---|
| Form | Number Approved | CAP | Reserved | Remaining |
| I914 | 159 | 5000 | 50 | 4841 |

| Receipt Numbers | |
|---|---|
| Receipts | Form |
| EAC1112223334 | I914 |
| EAC2223334445 | I914 |
| EAC3334445556 | I914 |
| EAC4445556667 | I914 |
| EAC5556667778 | I914 |
| EAC6667778889 | I914 |

### 9.4.5 HAVEN G22 Summary Report

To run the ***G22 Summary Report***, select a **Month Ending** date from the list and the case type then click the **Create Report** button. The resulting report provides a summary of running monthly accumulations using the Month Ending date at the end of the month to review, as the sample shows in Exhibit 115.

**Exhibit 115: G22 Summary Report Sample**

*Please Select Date and Form*

Month Ending 05/01/2011

◉ I-914 ○ I-914A ○ I-918 ○ I-918A ○ I-929

Create Report

| I914 G22 Report from 04/01/2011 to 05/01/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Center | Oaths | | | Total | Evidence | | |
| Initial | | Processing | Admin/ | Denied | | End | Continued | Monthly | Total RFE |
| Receipts | Reopened | Completed | Approved | Fraud | Other | Pending | Cases | Figures | Pending |
| 0 | 0 | 0 | 0 | 0 | 0 | 2191 | 0 | 0 | 2089 |

### 9.4.6 HAVEN Nickname Report

To run the ***Nickname Report***, select a nickname from the dropdown list of known fraud cases and click the **Create Report** button.

Exhibit 116 shows a sample ***Nickname Report***; **Receipt Number** is a link to the associated case.

**Exhibit 116: Nickname Report Example**

*Please Select a Nickname*

Nickname
HUCKLEBERRY

Create Report

*32 Matching Records* Page 1 of 2

| Nickname Report for HUCKLEBERRY | | | | | |
|---|---|---|---|---|---|
| Form Type | Receipt Number | Received Date | A Num | Last Action | Date of Last Action |
| I918 | EAC9998887776 | 10/15/2006 | A6543210987 | IFA | 09/17/2008 |
| I918 | EAC7776665554 | 07/11/2007 | A5432109876 | EZ | 12/11/2008 |
| I918 | EAC3332221110 | 06/11/2007 | A0987654321 | EL | 12/11/2008 |

*Note:* Available **Nickname** values are defined in Appendix B, Table 6.

### 9.4.7 HAVEN Pending with Receipts Report

To run the ***Pending with Receipts Report***, select case type and click the **Create Report** button. An example of this report is shown in Exhibit 117.

**Exhibit 117: Pending w/ Receipts Report Example**

(•) I-914 ( ) I-914A ( ) I-918 ( ) I-918A ( ) I-929

Create Report

*17 Matching Records*

Page 1 of 2

| Weekly Pending with Receipts for I914 | | | | | | |
|---|---|---|---|---|---|---|
| Orph | P/D | RECNUM | RECDATE | ANUM | ACTION | ACTDATE |
| | P | EAC9998887776 | 01/22/2008 | A876543210 | DENIAL NOTICE SENT | 01/09/2010 |
| | P | EAC1234445556 | 03/04/2005 | A000111222 | APPROVAL NOTICE SENT | 05/27/2006 |
| | P | EAC5550007772 | 07/16/2004 | A999888765 | INTENT TO RESCIND NOTICE ORDERED | 03/12/2006 |

### 9.4.8 HAVEN Program Work Report

The ***Program Work Report*** provides a generic interface for querying the HAVEN database. To run the ***Program Work Report***, make selections from the field options provided and click the **Search** button.

***Hot Tip:*** This report can use the **Report Criteria** interface to search and locate cases in the HAVEN database.

Values for **Action Code** are defined and maintained in the CLAIMS system. A complete list of values for **Certifying Agency** (Table 11), **Crime** (Table 4), and **Status** (Table 12) in Appendix B.

Exhibit 118 illustrates all of the search criteria available to run the ***Program Work Report***, and specifically typing in **Start** and **End Dates** or selecting from the **Calendar** icon ( ) by **Action** or **Received Date**.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 400 of 432

**Exhibit 118: Program Work Report (Criteria)**




Exhibit 119 illustrates the selection of the **Form Number** dropdown menu for a ***Program Work Report***.

**Exhibit 119: Program Work Report Criteria (Form Number)**




Exhibit 120 illustrates the selection of the **Certifying Agency** dropdown menu and the **Search** button to submit the request for a filtered ***Program Work Report***.

**Exhibit 120: Program Work Report Criteria (Certifying Agency and Search)**




Exhibit 121 illustrates a sample preview of the ***Program Work Report*** with links back to case.

**Exhibit 121: Program Work Report Sample**

*2 Matching Records* | Page 1 of 2

| Receipt Number | Received Date | Principal Last Name | Principal First Name | Principal Middle Name | Derivative Last Name | Derivative First Name | Derivative Middle Name |
|---|---|---|---|---|---|---|---|
| EAC772288990 | 10/17/2007 | FICKLEBERG | FERDINAND | | | | |
| EAC000111999 | 3/24/2011 | CUBBINS | BARTHOLOMEW | | CUBBINS | ALOYISIUS | |
| | | | | | WINTHROP CUBBINS | ESMERALDA | |

### 9.4.9 HAVEN T-U Pending Summary Report

To run the ***T-U Pending Summary Report***, select case type (**I-914**, **I-914A**, **I-918**, **I-918A**, **I-929**) and click the **Create Report** button. The dots in the **Week Beginning** and **Week Ending** rows are used to imply the weeks between and after the dates shown. Additional information may be available by week for: **Total Pending**, **Total Initial Pending**, **Total Receipts**, and **Current Date**.

Exhibit 122 is a truncated depiction of the ***T-U Pending Summary Report***. Every week of the fiscal year is a separate column in this report.

**Exhibit 122: T-U Pending Summary Report Example**

*T-U Weekly Pending Summary Report*

*Please select Form:*

◉ I-914 ○ I-914A ○ I-918 ○ I-918A ○ I-929

Create Report

| Week Beginning | 09/26/2010 | ..... | 01/02/2011 | ..... | 05/15/2011 | 05/22/2011 | ..... |
|---|---|---|---|---|---|---|---|
| Week Ending | 09/30/2010 | ..... | 01/08/2011 | ..... | 05/21/2011 | 05/28/2011 | ..... |
| I914 | | | | | | | |
| Total Pending | | | | | 2191 | 2193 | |
| Total Initial Pending | | | | | 17 | 24 | |
| Total Receipts | | | | | 3555 | 3557 | |
| Current Date | | | | | | | |
| | | | | | | | |
| Weekly Receipted | | | | | 0 | 0 | |
| Weekly Completed | | | | | 0 | 0 | |
| Approvals | | | | | 0 | 0 | |
| Denials | | | | | 0 | 0 | |
| RFEs | | | | | 0 | 0 | |
| ITDs | | | | | 0 | 0 | |
| Outstanding RFEs/ITDs | | | | | 0 | 0 | |

### 9.4.10 HAVEN User Work Report

To run the ***User Work Report***, select from the field options provided, then select the type of form from the dropdown list and click the **Search** button. In the following example, the search criteria is "sclause55" for **User**, "06/06/2011" as the **Start Date** and "07/06/2011" as the **End Date**. Either type (mm/dd/yyyy) or select from the **Calendar** icon ( ) for each date.

Exhibit 123 is an example of this report, notice the total record count above the search results ("User Work Report by UserID record count: 8"). The resulting table includes **User**, **Date Begin / End**, **Form** and **Count**.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 404 of 432

**Exhibit 123: User Work Report Example**




| User Work Report for | | | | |
|---|---|---|---|---|
| User | Date Begin | Date End | Form | Count |
| sclause55 | 06/06/2011 | 07/06/2011 | I918A | 7 |
| sclause55 | 06/06/2011 | 07/06/2011 | I929 | 1 |

### 9.4.11 HAVEN Wait List Report

To run the ***Wait List Report***, select the select case type and click the **Create Report** button. Exhibit 124 is an example of this report by **Case Number** with **Received** and **Wait List Date**.

**Exhibit 124: Wait List Report Example**




| WAIT LIST REPORT FOR I-914 | | |
|---|---|---|
| Case Number | Received Date | Wait List Date |
| EAC6262626262 | 05/17/2010 | 06/21/2010 |
| EAC8181818181 | 08/14/2010 | 11/10/2010 |
| EAC0909090909 | 09/07/2010 | 10/17/2010 |
| EAC4747474747 | 10/11/2010 | 12/03/2010 |
| EAC5353535353 | 11/08/2010 | 12/17/2010 |

***NOTE:*** For information regarding system maintenance and/or administration functions, please refer to the **Systems Administration and Operations Manual (SAOM)** for HAVEN.

# 10.0 HAVEN – PROCESS A CASE

## 10.1 Processing an I914 Case in HAVEN

Exhibit 125 illustrates the process of entering, adjudicating, adding derivatives and generating receipts for an ***I914 case***.

**Exhibit 125: Process an I914 Case**






Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 406 of 432

## 10.2 Processing an I918 Case in HAVEN

Exhibit 126 illustrates the process of entering, adjudicating, adding derivatives and generating receipts for an ***I918 case***.

**Exhibit 126: Process an I918 Case**






Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 407 of 432

## 10.3 Processing an I929 Case in HAVEN

Exhibit 127 illustrates the process of entering, adjudicating, and generating receipts for an ***I929 case***.

**Exhibit 127: Process an I929 Case**






Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 408 of 432

## 11.0 ERROR AND EXCEPTION HANDLING

Errors that are encountered in the HAVEN application are defined in their respective sections of this guide.

### 11.1 Error Messages

For all error or exception messages that occur during use of the HAVEN System, users should open a ticket (see section 12.0 HELP FACILITIES).

The ticket will be routed to the HAVEN development group. Users should provide as much detail as possible regarding the error, possibly including a screenshot showing the error.

### 11.2 Status Message

Status messages are provided within the HAVEN application to inform users of the status of their requested operation. These messages are typically located in the top of the active window and should be readily identifiable by an 'I' info symbol, **This case exists in the HAVEN database.** or an exclamation point, Cannot create a HAVEN case for this receipt along with additional information as described in the text of this document. Any other message type, such as a Cold Fusion structure error, or some other error condition, which precludes the continued use of the application should initiate a Help Desk ticket.



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 409 of 432

## 12.0 HELP FACILITIES

For HAVEN questions, issues or suggestions, contact the USCIS Service Desk at:

1. **Email:**
2. **Phone:**

(b)(6)

# *Appendix A—Acronyms and Abbreviations*

| Acronyms | Definitions |
|---|---|
| ASC | Application Support Center |
| C&A | Certification and Accreditation |
| CFML | ColdFusion Markup Language |
| CLAIMS | Computer Linked Application Information Management System |
| COGEN | Correspondence Generator |
| CONOPS | Concept of Operations |
| DHS | Department of Homeland Security |
| FISMA | Federal Information Security Management Act of 2002 |
| FRD | Functional Requirement Document |
| GUI | Graphical User Interface |
| HAVEN | Humanitarian Adjudication for Victims Enterprise Nationwide |
| HTTPS | Hyper Text Transfer Protocol Secure |
| I-192 | Application for Advance Permission to Enter as Nonimmigrant waiver |
| I-914 | Application for a T-visa nonimmigrant status under VTVPA for the petitioner |
| I914A/B | Application for a U-visa nonimmigrant status for a qualifying family member |
| I-918 | Application for a U-visa nonimmigrant status for a petitioner |
| I918A/B | Application for a T-visa nonimmigrant status of a qualifying family member |
| I-929 | Petition for a qualifying family member of a U-1 nonimmigrant subsequent to the approval of the I-918 while the Application to Register Permanent Residence or Adjust Status is pending or approved |
| ICA | Interface Control Agreement |
| IIS | Internet Information System |
| ISO | Immigration Service Officer |
| ITDL | Information Technology Development Library |
| ITLM | Information Technology Lifecycle Management |
| JDBC | Java Database Connectivity |
| LAN | Local Area Network |
| ODBC | Open Database Connectivity |
| OIT | Office of Information Technology |
| SAOM | Systems Administration and Operations Manual |

| Acronyms | Definitions |
|---|---|
| SDD | System Design Document |
| SISO | Supervisory Immigration Service Officer |
| SLOPE | Standard Lightweight Operational Programming Environment |
| TCP/IP | Transmission Control Protocol / Internet Protocol |
| TECC | Technology and Engineering Consolidation Center |
| T-visa | An immigration visa allowing victims of human trafficking and their immediate family members to remain and work in the United States. |
| USCIS | United States Citizenship and Immigration Service |
| U-visa | An immigration visa allowing victims of criminal violence and their immediate family members to remain and work in the United States. |
| VSC | Vermont Service Center |
| VTVPA | Victims of Trafficking and Violence Protection Act of 2000 |
| XML | Extensible Markup Language |

# *Appendix B—HAVEN Field Value Tables*

The tables included here demonstrate the options available in fields with dropdown menu items. Tables for listings of values of place names (State, Province, Country, or Ports) are not included.

*Table contents are subject to change according to USCIS policy, mandates or directives.*

### Table 2: Beneficiary Relationship Category Values

Defines the relationship of the beneficiary (Derivative) to the petitioner (Principal). Category is captured on the ***I914A Form***, the ***I918A Form*** and the ***I929 Form***.

| Category Values |
|---|
| Husband/Wife |
| Child |
| Parent |
| Unmarried Sibling Under Age 18 |

### Table 3: Statement of Claim – Response Options

Provides a full view of the complete narrative text for the **Statement of Claim** section Question 1 *victim of trafficking in persons* on the ***I914B Form***.

| Victim of Trafficking in Persons (full text narrative) Options |
|---|
| Sex trafficking in which a commercial sex act was induced by force, fraud, or coercion. Sex trafficking means the recruitment, harboring, transportation, provision, or obtaining of a person for the purpose of a commercial sex act. |
| Sex trafficking and the victim is under the age of 18. |
| The recruitment, harboring, transportation, provision, or obtaining of a person for labor or services through the use of force, fraud, or coercion for subjection to involuntary servitude, peonage, debt bondage, or slavery. |
| Not applicable |
| Other, specify on attached additional sheets. |

### Table 4: Criminal Acts

Available options listed in the **Criminal Acts** section of the ***I918B Form.***

| Criminal Acts Values |
|---|
| Abduction |
| Abusive Sexual Contact |
| Blackmail |
| Domestic Violence |
| Extortion |
| False Imprisonment |
| Felonious Assault |
| Attempt Commit Crimes |
| Female Genital Mutil. |
| Hostage |

| Criminal Acts Values |
|---|
| Incest |
| Involuntary Servitude |
| Kidnapping |
| Manslaughter |
| Murder |
| Conspiracy |
| Obstruction of Justice |
| Peonage |
| Perjury |
| Prostitution |
| Rape |
| Sexual Assault |
| Sexual Exploitation |
| Solicitation to Crime |
| Slave Trade |
| Torture |
| Trafficking |
| Unlawful Criminal Restr. |
| Witness Tampering |
| Related Crimes |
| Other (data entry) |

**Table 5: Helpfulness of Victim Options**

Provides a full view of the narrative text for the Helpfulness of Victim on the ***I-918B Form***.

| Helpfulness of Victim (full text narrative) Options |
|---|
| Possesses information concerning the criminal activity listed in Part 3. |
| Has been, is being, or is likely to be helpful in the investigation and/or prosecution of the criminal activity detailed above. |
| Has not been requested to provide further assistance in the investigation and/or prosecution. |
| Has unreasonably refused to provide assistance in a criminal investigation and/or prosecution of the crime detailed above. |

**Table 6: Nickname Values for Fraud-related Cases**

| Nickname Values |
|---|
| Star One |
| Signal |
| Navarrete |

| Nickname Values |
|---|
| Mondragon |
| MEM |
| Lakeland |
| Immokalee Farm |
| Global Horizons |
| Carline Hot Pickers |
| 5 Star |
| Postville |
| JNS Construction |
| Haitian Cases |
| Durrett Cheese |
| Coastal Ventures |
| Chinatown |
| Audubon |
| Shea Inquiry |

**Table 7: Applicant Requesting Status**

Adjudication options for **Requesting Status** in the **Inadmissibility/Waiver/Status** section of the ***I914 Form*** and the ***I918 Form***.

| Requesting Status Values |
|---|
| U-1 |
| U-2 |
| U-3 |
| U-4 |
| U-5 |
| T-1 |
| T-2 |
| T-3 |
| T-4 |
| T-5 |

**Table 8: Adjudication – Action Code**

| Action Code | Action Text |
|---|---|
| FF0 | SENT TO BENEFIT FRAUD UNIT (BFU) |
| FFA | OVERSEAS INVESTIGATION REQUESTED |
| FFB | DOMESTIC INVESTIGATION REQUESTED |
| FG | NON-USCIS ADVISORY OPINION REQUESTED |

| Action Code | Action Text |
|---|---|
| FG0 | FORWARDED FOR SERVICE BRIEF |
| FH | PLACE IN INTERVIEW QUE |
| FHA | SCHEDULE CASE FOR ASYLUM INTERVIEW |
| FHB | READY FOR INTERVIEW SCHEDULING |
| FI | FORCE SCHEDULE INTERVIEW |
| FJ | INTERVIEW SCHEDULED/NOTICE ORDERED |
| FKA | DESCHEDULE |
| FKB | CANCEL INTERVIEW BASED ON REQUEST |
| FL | FAILED TO APPEAR FOR INTERVIEW OR ADIT PROCESSING |
| FLR | RETURN FROM LAW ENFORCEMENT SUPPORT CENTER |
| FLS | SENT TO LAW ENFORCEMENT SUPPORT CENTER |
| FM | RESCHEDULE INTERVIEW |
| FN | FINGERPRINT/AGENCY CHECKS ORDERED |
| FNA | FINGERPRINT APPOINTMENT NOTICE ORDERED |
| FNB | FINGERPRINTS TAKEN |
| FNC | FD-258 SENT TO FBI |
| FND | FD-258 REJECTED BY FBI-IMMEDIATE REJECT |
| FNE | FD-258 REJECTED BY FBI-UNCLASSIFIABLE |
| FNF | FD-258 RESENT TO FBI |
| FNG | FINGERPRINT PROCESSING COMPLETE-IDENT |
| FNH | FINGERPRINT PROCESSING COMPLETE-NON-IDENT |
| FNI | FBISCHED FINGERPRINT STATUS ADJUSTED |
| FO0 | REQUEST FILE |
| FOA | FILE TRANSFER REQUEST ORDERED - PROCESSING NOT SUSPENDED |
| FOB | FILE TRANSFER REQUEST ORDERED - PROCESSING SUSPENDED |
| FP | ADIT PROCESSING REQUESTED AFTER APPROVAL |
| FQ | REQUEST ADIT RE-PROCESSING/NOTICE ORDERED |
| FQA | REQUEST FOR NOTICE ORDERED |
| FQB | NOTICE TO APPEAR ORDERED |
| FR | ADJUDICATION HOLD LIFTED |
| FS | ADJUDICATION HOLD PLACED |
| FSA0 | REQUEST DATABASE CHECKS |
| FT | PROCESSING HOLD LIFTED |
| FT0 | OFFICER PROCESSING BEGUN |
| FTA0 | DATABASE CHECKS RECEIVED |
| FU | ELIGIBLE TO FILE SUPPLEMENTAL WAIVER OR APP.; NOTICE ORDERED |
| FV | CONTINUED FOR CIVICS AND/OR ENGLISH RETEST; CASE ON HOLD |
| FWA | TERMINATE ACTION TO REVOKE |

| Action Code | Action Text |
|---|---|
| FWB | TERMINATE ACTION TO RESCIND |
| FX0 | EXTENSION FOR BRIEF GRANTED |
| FXA | TERMINATE PLACEMENT IN INTERVIEW QUE |
| FXX0 | EXTENSION FOR BRIEF DENIED |
| FY0 | TREAT AS MOTION |
| FYD | LEGALIZATION PHASE 1 L.O. RECOMMENDATION OF DENIAL |
| FYG | LEGALIZATION PHASE 1 L.O. RECOMMENDATION OF GRANT |
| FZA | T-1 WAITING LIST |
| FZB | BONA FIDE DEFERRED ACTION |
| FZC | BONA FIDE IN REMOVAL |
| HA | RESPONSE TO REQUEST NOTICE TO APPLICATION/PETITION RECEIVED |
| HA0 | WAIVER REQUEST |
| HAP | RESET PREMIUM PROC. CLOCK - EVIDENCE RECEIVED |
| HB | NOTICE RETURNED AS UNDELIVERABLE |
| HC | INVESTIGATIVE REPORT/AGENCY CHECKS RECEIVED |
| HCB0 | RET FROM FRAUD UNIT NORMAL PROCESS |
| HCC0 | RETURN FROM BENEFIT FRAUD UNIT (BFU) WITH RESULTS |
| HD | CORRESPONDENCE RECEIVED |
| HE | REQUEST TO RE-SCHEDULE INTERVIEW RECEIVED |
| HF | ADIT PROCESSING COMPLETED |
| HG | INTERVIEW CONDUCTED |
| HH | INVESTIGATION OR FIELD REVIEW NOT ACCEPTED |
| HI | I-89 RECEIVED |
| HJ0 | FILE RECEIVED |
| HK0 | CONFIRMED DAU RESULTS RECEIVED |
| IA0 | PROYESTO SAN PABLO/ INS NOTE SENT |
| IAA | RECEIPT NOTICE SENT |
| IAAA | RECEIPT NOTICE W/REQUEST FOR I-89 PROCESSING SENT |
| IAB | MODIFIED RECEIPT NOTICE 1 SENT |
| IAC | MODIFIED RECEIPT NOTICE 2 SENT |
| IAD | FEE COLLECTED ELSEWHERE RECEIPT NOTICE SENT |
| IAE | FINGERPRINT FEE RECEIPT NOTICE SENT |
| IAF | RECEIPT LETTER EMAILED |
| IBA | FEE SUSPENSE RECEIPT NOTICE SENT |
| IBB | FEE SUSPENSE - FEE NOW REQUIRED NOTICE SENT |
| IBC | FEE SUSPENSE REJECTION NOTICE SENT |
| IBD | FEE SUSPENSE REMOVAL NOTICE SENT |
| IBE | FINGERPRINT BILLING NOTICE SENT |

| Action Code | Action Text |
|---|---|
| IBS1 | NO SYSTEM IDENTIFIED DEROGATORY INFORMATION |
| IBS2 | IBS2: Pending |
| IBS3 | IBS3: DNR (Does Not Relate) |
| IBS4 | IBS4: Resolved |
| IC | REJECTION NOTICE SENT |
| ICA | FINGERPRINT FEE DEFICIENCY NOTICE SENT |
| ID | RESUBMISSION ACKNOWLEDGMENT NOTICE SENT |
| IEA | APPROVAL NOTICE SENT |
| IEB | CERTIFICATION APPROVAL NOTICE SENT |
| IEC | WELCOME NOTICE SENT |
| IEE | APPROVAL LETTER EMAILED |
| IFA | DENIAL NOTICE SENT |
| IFAA | ABANDONMENT DENIAL NOTICE SENT, INCORRECT FP FEE |
| IFAB | ABANDONMENT DENIAL NOTICE SENT, FAILURE TO APPEAR FOR FP |
| IFAC | ABANDONMENT DENIAL NOTICE SENT, FP APPEAR. REQUESTS UNDELIVERABLE |
| IFAD | ABANDONMENT DENIAL NOTICE SENT, FINGERPRINT FEE NOT RECEIVED |
| IFAE | ABANDONMENT DENIAL NOTICE SENT, SUBJ. ABROAD NOT SUBMITTED FP |
| IFAF | ABANDONMENT DENIAL NOTICE SENT, SUBJ. NOT SUPPL. DEFICIENCY DATA |
| IFB | CERTIFICATION DENIAL NOTICE SENT |
| IG | DUPLICATE NOTICE SENT |
| IH | AMENDED NOTICE SENT |
| II | NOTICE OF INTENT TO DENY SENT |
| IJ | INDEPENDENT CABLE SENT OR POE TELEPHONED |
| IK | REQUEST FOR ADDITIONAL EVIDENCE SENT |
| IKE | INITIAL EVIDENCE REQUESTED VIA E-FILING SYSTEM |
| IKP | STOP PREMIUM PROC. CLOCK - REQUEST FOR EVIDENCE SENT |
| IL | RETURN NOTICE + CASE SENT |
| IM | INTERVIEW NOTICE SENT |
| IMAF | FINGERPRINT APPOINTMENT NOTICE SENT |
| IN | ADIT NOTICE SENT |
| IO | REOPENING NOTICE SENT |
| IP | TRANSFER NOTICE SENT |
| IQ | AFFIRMATION NOTICE |
| IQB | BONA FIDE DEFERRED ACTION NOTICE SENT |
| IQC | BONA FIDE IN REMOVAL NOTICE SENT |
| IR | REVOCATION NOTICE SENT |
| IS | RESCISSION NOTICE SENT |
| IT | WITHDRAWAL ACKNOWLEDGMENT NOTICE SENT |

| Action Code | Action Text |
|---|---|
| IU | NOTICE OF INTENT TO RESCIND SENT |
| IV | NOTICE OF INTENT TO REVOKE SENT |
| IWA | CHECK DEFICIENCY NOTICE 1 SENT |
| IWB | CHECK DEFICIENCY NOTICE 2 SENT |
| IWC | CHECK DEFICIENCY NOTICE 3 SENT |
| IWD | CHECK DEFICIENCY REJECTION NOTICE SENT |
| IWE | CHECK DEFICIENCY REVOCATION NOTICE SENT |
| IWF | CHECK DEFICIENCY ON DENIAL NOTICE SENT |
| IWG | BOUNCED CHECK CORRECTION NOT ACCEPTED NOTICE SENT |
| IXAA | INTERVIEW CANCELLATION BY INS - NOTICE SENT |
| IXAB | INTERVIEW CANCELLATION PER REQUEST - NOTICE SENT |
| IXB | CONTINUATION NOTICE SENT |
| IXC | NOTICE TO APPEAR SENT |
| IYA | INTENT TO TERMINATE STATUS NOTICE SENT |
| IYB | STATUS TERMINATION NOTICE SENT |
| IYC | STATUS TERMINATION CERTIFICATION NOTICE SENT |
| IZ | LITIGATION NOTICE SENT |
| IZB | LITIGATION TERMINATE MAILER SENT |
| JA | ELIGIBILITY NOTICE SENT |
| JB | FEE REFUND INVITATION SENT |
| JC | FAX REPLY SENT |
| JCA | CUSTOMER INQUIRY RESPONSE SENT |
| JZ | NOTICE GENERATED |
| JZA | I-90 ATTORNEY NOTICE SENT |
| KA | SUPERVISORY HOLD PLACED |
| KAA | SUPERVISORY HOLD/NO INSPECTOR STAMP |
| KAB | SUPERVISORY HOLD/NO INSPECTOR SIGNATURE |
| KAC | SUPERVISORY HOLD/NO APPLICANT SIGNATURE |
| KAD | SUPERVISORY HOLD/I89 NOT ATTACHED |
| KAE | SUPERVISORY HOLD/MISSING BIOMETRIC DATA |
| KAF | SUPERVISORY HOLD/MISSING BIOGRAPHIC DATA |
| KAG | SUPERVISORY HOLD/NO ADJUDICATOR STAMP |
| KB0 | HOLD OTHERWISE REMOVED |
| KBA | SUPERVISORY HOLD CLEARED - ACTION CONFIRMED |
| KBB | SUPERVISORY HOLD CLEARED - ACTION CANCELLED |
| KBC | ADD. REQ APPROVED BY LEVEL 1, CASE HOLD AWAITING LEVEL 2 APPROVAL |
| KBD | ADD. CARD REQUEST NOT APPROVED BY LEVEL 1 SUPV, ACTION CANCELLED |
| KBE | ADD. CARD REQUEST APPROVED BY LEVEL 2 SUPV, ACTION CONFIRMED |

| Action Code | Action Text |
|---|---|
| KBF | ADD. CARD REQUEST NOT APPROVED BY LEVEL 2 SUPV, ACTION CANCELLED |
| KC | QUALITY REVIEW HOLD PLACED |
| KDA | QUALITY REVIEW HOLD CLEARED - ACTION CONFIRMED |
| KDB | QUALITY REVIEW HOLD CLEARED - ACTION CANCELLED |
| KE | DATA CHANGED IN RECORD |
| KEA | ADDRESS CHANGE |
| KEAN | A NUMBER CHANGE |
| KEB | DATE OF BIRTH CHANGE |
| KEN | NAME CHANGE |
| KF | CASE PROFILE HOLD PLACED |
| KF0 | EXECUTE PROFILE |
| KG | CASE PROFILE HOLD CLEARED |
| KH | PENDING LITIGATION HOLD PLACED |
| KI | LITIGATION HOLD CLEARED |
| KJ | OPTICAL RECORD CREATED |
| KK | PREVIOUS ACTION CANCELLED |
| KL | PREVIOUS ACTION CANCELLED - FEE TO BE RETURNED |
| KM | PAPER RECORD DESTROYED |
| KN | PAPER RECORD ARCHIVED |
| KO | PETITION SHIPPED TO DOS AFTER APPROVAL OR REAFFIRMATION |
| KP | PETITION SHIPPED BY DOS TO CONSULATE |
| KQ | PREVIOUS ACTION VOIDED |
| KR0 | AAO CONVERSION RECORD |
| KSB | CLASS SB1 - PROCESSING COMPLETE |
| LAA | CARD REQUEST SENT TO ICPS PRINT SERVER |
| LAB | CARD ORDER CORRECTED OR VERIFIED AND RESENT TO ICF |
| LBA | CARD ORDER RECEIVED AT ICF |
| LC | CARD ORDER RETURNED TO ORDERING OFFICE FOR VERIFICATION/CORRECT. |
| LDA | CARD PRODUCED |
| LDB | CARD DESTROYED; DID NOT MEET SPECIFICATIONS |
| LEA | CARD MAILED TO APPLICANT |
| LEB | CARD MAILED TO AMC |
| LEC | CARD PERSONALLY GIVEN TO APPLICANT |
| LFA | CARD RETURNED AS UNDELIVERABLE |
| LFB | CARD DESTROYED SINCE UNDELIVERABLE |
| LFC | CARD NOT DELIVERED AND NOT RETURNED |
| LGA | CARD RETURNED WITH CORRESPONDENCE |
| LGB | CARD DESTROYED SINCE RETURNED WITH CORRESPONDENCE |

| Action Code | Action Text |
|---|---|
| LIC | FINGERPRINT NOT READABLE |
| LLBB | I-89 RECEIVED  NO COMPANION ELECTRONIC RECORD |
| LLBC | ELECTRONIC RECORD RECEIVED, NO COMPANION I-89 |
| LLBD | VISA OR ADJ. RECORD RECEIVED, NO COMPANION I-89 |
| LLBE | ICF DOES NOT PROCESS SB1 VISAS |
| LLGA | APPLICANT SIGNATURE DOES NOT MEET SPECIFICATIONS |
| LLGB | NO APPLICANT SIGNATURE ON I-89 AND NOT SHOWN AS WAIVED |
| LLH | PHOTOGRAPHS DO NOT MEET SPECIFICATIONS |
| LLIA | FINGERPRINT NOT READABLE |
| LLIB | FINGERPRINT MISSING AND NOT UNDER AGE OR WAIVED |
| LLJA | I-89 DAMAGED AND CANNOT BE USED |
| LLJB | PHOTOGRAPHS DAMAGED AND CANNOT BE USED |
| LLKA | CARD ORDER DATA INCONSISTENT WITH OTHER RECORDS |
| LLKB | OTHER RECORDS INDICATE APPLICANT HAS NATURALIZED |
| LLKC | A# PREVIOUSLY USED ON CARD ISSUED TO SOMEONE ELSE |
| LLKD | DISCREPANCY IN A# ON MATERIAL SUBMITTED |
| LLKE | DOB AND ADJ/ADMISSION DATE INCOMPATIBLE |
| LLKF | WRONG SIDE OF I-89 COMPLETED FOR THIS TRANSACTION |
| LLKG | NECESSARY DATA FOR THIS TYPE CARD ORDER MISSING OR ILLEGIBLE |
| LLKH | SUBJECT'S CONDITIONAL PERIOD HAS EXPIRED |
| LLKI | REMOVAL OF CONDITIONAL STATUS APPEARS PREMATURE |
| LLKJ | ADMISSION CODE AND DATE OF ADMISSION INCOMPATIBLE |
| LLKK | DATA AND PHOTO CLEARLY INCOMPATIBLE |
| LLLA | VERIFYING SIGNATURE AND DATA MISSING, INCOMPLETE OR ILLEGIBLE |
| LLLB | ADMISSION DATA OR ADMISSION STAMP ILLEGIBLE ON VISA |
| LLLC | WRONG ISSUE OF CARD RETURNED WITH CARD ORDER |
| LLM | CARD ORDER APPEARS TO BE DUPLICATE |
| LM | DUPLICATE CARD ORDER |
| LN | FINGERPRINT DETERMINED TO BE BEST AVAILABLE |
| LO | CARD NOT PRODUCED SINCE CONDITIONAL STATUS EXPIRES WITHIN 60 DAYS |
| LPA | CARD ORDER WITHDRAWN |
| LSP | STOP CARD PRODUCTION |
| M01 | NO PHOTO AVAILABLE |
| M01F | FINGERPRINT NOT WAIVED |
| M01S | SIGNATURE NOT WAIVED |
| M02 | IMPROPER PHOTO |
| M02S | IMPROPER SIGNATURE |
| M03 | PHOTO MISMATCH |

| Action Code | Action Text |
|---|---|
| M03S | SIGNATURE MISMATCH |
| M04 | DATA MISMATCH |
| M05 | BAD SCAN |
| M06 | BAD CARD PRINT |
| M07 | BAD DIECUT |
| M08 | BAD LAMINATION |
| M09 | BAD STOCK |
| M10 | BOOK NUMBER MISMATCH |
| M11 | MRZ NOT READABLE |
| M201 | SCAN SUCCESSFUL |
| M202 | SENT TO PRINTER |
| M203 | UNDER SUPERVISOR REVIEW |
| M207 | GOOD CARD QUALITY |
| MA | CARD COMPLETED |
| MA0 | EAD SIGNATURE CARD PRINTED |
| MA80 | CARD REQUEST SENT TO ICPS |
| MA90 | BAD/MISSING DATA IN CARD REQUEST(E.G., ADDRESS MISSING) |
| MA91 | BAD/MISSING DATA FILE DURING CARD PRODUCTION |
| MA92 | BAD/MISSING DATA IN STREAM |
| MA93 | DUPLICATE RECEIPT NUMBER IN SAME PRODREQ.DAT |
| MA94 | DUPLICATE APPLICATION ID RECEIVED WHILE CARD IN PRODUCTION |
| MA95 | UNKNOWN RETURN ADDRESS |
| MA96 | OCR-B FIELD MISSING(BLANK) |
| MA97 | MISSING CARD MEDIA OR CARD FORMAT IN PRODREQ.DAT |
| MA98 | RESERVED FOR FUTURE ICPS USE |
| MA99 | RESERVED FOR FUTURE ICPS USE |
| MBA | REENTRY PERMIT PRODUCED |
| MBB | REFUGEE TRAVEL DOCUMENT PRODUCED |
| MBC | ADVANCE PAROLE DOCUMENT PRODUCED |
| MCA | NATURALIZATION CERTIFICATE PRODUCED |
| MCB | CITIZENSHIP CERTIFICATE PRODUCED |
| MCC | REPATRIATION CERTIFICATE PRODUCED |
| MCD | DECLARATION OF INTENT PRODUCED |
| MCE | SPECIAL CERTIFICATE OF NATURALIZATION PRODUCED |
| MDA | DOCUMENT PENDING DESTRUCTION |
| MDB | DOCUMENT DESTROYED DID NOT MEET SPECIFICATIONS |
| MEA | DOCUMENT MAILED TO APPLICANT |
| MEBA | DOCUMENT MAILED TO DOMESTIC OFFICE FOR DISTRIBUTION |

| Action Code | Action Text |
|---|---|
| MEBB | DOCUMENT MAILED TO OVERSEAS OFFICE OR DOS FOR DISTRIBUTION |
| MEC | DOCUMENT PERSONALLY GIVEN TO APPLICANT |
| MFA | DOCUMENT RETURNED UNDELIVERABLE |
| MFB | DOCUMENT DESTROYED SINCE UNDELIVERABLE |
| MFC | DOCUMENT FILED SINCE UNDELIVERABLE |
| MGA | RE-ENTRY PERMIT VOIDED |
| MGB | REFUGEE TRAVEL DOCUMENT VOIDED |
| MI | INTERIM 13(d) EAD CARD PRODUCED OFF-SYSTEM |
| MO | EAD NOT PRODUCED SINCE ADJUSTMENT GRANTED |
| NA | OSC ORDERED |
| NB | OSC PRODUCED |
| NC | OSC SERVED |
| ND | OSC RETURNED AS UNDELIVERABLE |
| NE | OSC CANCELLED |
| NF | BOND POSTED |
| NG | BOND CANCELLED |
| NHA | ENGLISH PROFICIENCY DEMONSTRATED FOR NATZ. PURPOSES |
| NHB | CIVICS PROFICIENCY DEMONSTRATED FOR NATZ. PURPOSES |
| NHC | ENGLISH AND CIVICS PROFICIENCY BOTH DEMONSTRATED FOR NATZ. PURP. |
| NI | INTENTION TO TERMINATE STATUS NOTICE ORDERED |
| NJA | STATUS TERMINATION NOTICE ORDERED |
| NJB | STATUS TERMINATION CERTIFICATION NOTICE ORDERED |
| NK | AUTOMATIC INVITATION TO FILE FOR NEXT STEP OF STAGED BENEFIT NO |
| OA | APPEAL SUSTAINED |
| OB | APPEAL DISMISSED |
| OC | CASE REMANDED |
| OD | EXTENSION FOR BRIEF GRANTED |
| OD0 | DECISION AFFIRMED ON APPEAL/CERT. |
| ODD0 | DECISION REVERSED ON APPEAL/CERT. |
| OE | EXTENSION FOR BRIEF DENIED |
| OF | APPEAL TERMINATED |
| OG | APPEAL WITHDRAWN |
| OH | CERTIFIED DECISION AFFIRMED |
| OHA | CERTIFIED APPROVAL AFFIRMED |
| OHB | CERTIFIED DENIAL AFFIRMED |
| OI | CERTIFIED DECISION REVERSED |
| OIA | CERTIFIED APPROVAL REVERSED/CASE DENIED |
| OIB | CERTIFIED DENIAL REVERSED/CASE APPROVED |

| Action Code | Action Text |
|---|---|
| PA | CASE MARKED AS PREMIUM PROCESSING |
| PAA | PREMIUM PROCESSING CLOCK STARTED |
| PAB | PREMIUM PROCESSING CLOCK STOPPED |
| PAC | PREMIUM PROCESSING CLOCK DATE CHANGED |
| PB | PRE-CERTIFICATION MARKED |
| PC | PRE-CERTIFICATION UNMARKED |
| QAA | FBI NAME CHECK RESULT - NO RECORD (NR) |
| QAB | FBI NAME CHECK RESULT - PENDING (IP) |
| QAC | FBI NAME CHECK RESULT - ERROR (E) |
| QAD | FBI NAME CHECK RESULT - DUPLICATE (D) |
| QAE | FBI NAME CHECK RESULT - POSITIVE RESPONSE (PR) |
| QAF | FBI NAME CHECK RESULT - RESUBMIT NAME CHECK REQUEST (RS) |
| RH | APPLICANT IS CODE H |
| RO | APPLICANT IS CODE O |
| WK | APPEAL FILED |
| WL | I-698 APPEAL FILED |
| FF1 | SENT TO FRAUD DETECTION UNIT (FDU) FOR ANALYSIS |
| HCC1 | RETURN FROM FRAUD DETECTION UNIT (FDU) WITH RESULTS |
| IKF | INITIAL EVIDENCE REMINDER EMAILED |
| IZZ | FY05 OMNIBUS SPENDING BILL CAP EXEMPTION |
| AALB | RECEIVED AT THE LOCKBOX |
| BL1 | PHYSICAL CASE FILE RELOCATED FROM NBC TO FIELD OFFICE |
| BL2 | ELECTRONIC FILE RELOCATED FROM ASC TO NBC |
| BL3 | ELECTRONIC FILE RELOCATED FROM ASC TO FIELD OFFICE |
| PAAM | PREMIUM PROCESSING CLOCK STARTED MANUALLY |
| PABM | PREMIUM PROCESSING CLOCK STOPPED MANUALLY |
| TA | PRE-ADJUDICATED - UNDER REVIEW |
| FF2 | SENT TO NATIONAL SECURITY ADJUDICATIONS UNIT FOR ANALYSIS |
| MA70 | BIOMETRICS RECEIVED FROM ASC |
| HCC2 | RETURNED FROM NATIONAL SECURITY ADJUDICATIONS UNIT |
| BM | Referred from Service Center to Field Office |
| CE | Relocated received from Field Office |
| DK | Case ordered approve by field office |
| EA1 | Case ordered deny by field office |
| KT | Customer inquiry received |
| KU | RESPONDED TO CUSTOMER INQUIRY |
| FF3 | REFERRED TO CENTER FRAUD UNIT (CFU) |
| HCC3 | RECEIVED FROM CENTER FRAUD UNIT (CFU) |

| Action Code | Action Text |
|---|---|
| FF4 | SENT TO FDNS-HQ FOR ANALYSIS |
| HCC4 | RECEIVED FROM FDNS-HQ WITH RESULTS |
| FF5 | SENT TO BACKGROUND CHECK UNIT (BCU) FOR RESOLUTION |
| HCC5 | RECEIVED FROM BACKGROUND CHECK UNIT (BCU) WITH RESOLUTION |
| IKA | REQUEST FOR INITIAL EVIDENCE SENT |
| MGD | DOCUMENT DESTROYED SINCE RETURNED WITH CORRESPONDENCE |
| MGC | DOCUMENT RETURNED WITH CORRESPONDENCE |
| MFD | DOCUMENT NOT DELIVERED AND NOT RETURNED |
| LFD | CARD FILED SINCE UNDELIVERABLE |
| NFB | BOOKLET DESTROYED SINCE UNDELIVERABLE |
| NGB | BOOKLET DESTROYED SINCE RETURNED WITH CORRESPONDENCE |
| NGA | BOOKLET RETURNED WITH CORRESPONDENCE |
| NDB | BOOKLET DESTROYED DID NOT MEET SPECIFICATIONS |
| NFC | BOOKLET NOT DELIVERED AND NOT RETURNED |
| NFD | BOOKLET FILED SINCE UNDELIVERABLE |
| OEA | DOCUMENT OTHERTHANCARDORBOOKLET MAILED TO APPLICANT |
| OFA | DOCUMENT OTHERTHANCARDORBOOKLET RETURNED UNDELIVERABLE |
| OFB | DOCUMENT OTHER THAN CARD/BOOKLET DESTROYED SINCE UNDELIVERABLE |
| OGB | DOCUMENT OTHER THAN CARD/BOOKLET DESTROYED SINCE RET W/CORRESP |
| OGA | DOCUMENT OTHERTHANCARDORBOOKLET RETURNED WITH CORRESPONDENCE |
| ODB | DOCUMENT OTHER THAN CARD/BOOKLET DESTROYED DID NOT MEET SPECS |
| OFC | DOCUMENT OTHERTHANCARDORBOOKLET NOT DELIVERED AND NOT RETURNED |
| OFD | DOCUMENT OTHERTHANCARDORBOOKLET FILED SINCE UNDELIVERABLE |
| NFA | BOOKLET RETURNED UNDELIVERABLE |
| NEA | BOOKLET MAILED TO APPLICANT |
| EZ1 | ADMINISTRATIVE CLOSE - CASE TRANSFERRED TO DRO |
| IMAH | FINGERPRINT & BIOMETRIC APPOINTMENT NOTICE SENT |
| IMAG | BIOMETRICS APPOINTMENT NOTICE SENT |
| FVC | CIVIL DOCS: BIRTH CERT. |
| FVD | CIVIL DOCS: DIVORCE DECREE |
| FVE | CIVIL DOCS: OTHER |
| FVF | FINGERPRINTS, RESCHEDULE |
| FVG | Q&A |
| FVH | BONA-FIDES OF MARITAL UNION |
| FVI | MEDICAL/VACCINATIONS |
| FVJ | I-864 AFFIDAVIT OF SUPPORT |
| FVK | I-864 SUPPORT DOCS NEEDED |
| FVL | WAIVER NEEDED (I-601/I-612) |

| Action Code | Action Text |
|---|---|
| FVM | AC21 1-140 PORTABILITY ISSUE |
| FVN | FDNS REFERRAL |
| FVO | IBIS FOLLOW-UP |
| FVP | FBI NAME CHECK |
| FVQ | REFERRED FOR SUPERVISORY CONC. |
| FVR | INTENT TO DENY / TO BE DENIED |
| FVT | AWAITING RAP SHEET |
| FVU | OBTAIN RELATING FILE AND/OR VISA PET. |
| FVA | CRIMINAL DISPOSITION &/OR GMC |
| FVB | CIVIL DOCS: MARRIAGE CERT. |
| FVS | ADDITIONAL FILE REVIEW NEEDED |
| FVV | REGRESSED VISA NUMBER |
| IMAI | PREQUALIFIED APPROVAL APPOINTMENT NOTICE SENT |
| IMAJ | BIOMETRICS REUSE NOTICE SENT |
| HL | SIGNATURE CARD RECEIVED |
| SCR | REGULAR CMNI INA FILING |
| SCW | CNMI CW FILING |
| MAXX | REPROCESSING REQUIRED FOR BIOMETRICS/BIOGRAPHICS PROBLEMS |
| LAAXX | XX - CARD REQUEST SENT TO ICPS PRINT SERVER |
| SPE | PRIMA FACIE ELIGIBILITY ESTABLISHED |
| SPI | PRIMA FACIE REVIEW - NOT ESTABLISHED (INELIGIBLE) |
| SLI | BENEFICIARY IS CURRENTLY IN THE U.S. |
| SLO | BENEFICIARY OUTSIDE US WILL APPLY FOR TRAVEL AUTHORIZATION |
| SFC | BORDER SECURITY FEE COLLECTED |
| SSM | SPECIAL MASTERS |
| SHRR | HUMANITARIAN REINSTATEMENT REQUEST RECEIVED |
| SHRS | HUMANITARIAN REINSTATEMENT COURTESY LETTER SENT |
| SHRG | HUMANITARIAN REINSTATEMENT REQUEST GRANTED |
| SHRD | HUMANITARIAN REINSTATEMENT REQUEST DENIED |
| HA1 | IMBRA WAIVER APPROVAL |
| HA2 | IMBRA WAIVER DENIAL |
| AFBH | REJECTED/INCORRECT OR NO FEE & NOT CURRENT VERSION OF FORM |
| AFBI | REJECTED/INCORRECT OR NO FEE & CASE IMPROPERLY APPEALED |
| AFBJ | REJECTED/NOT CURRENT VERSION OF FORM & CASE IMPROPERLY APPEALED |
| AFCA | REJECTED/CHECK/MO & APP/PET NOT SIGNED AND INCORRECT OR NO FEE |
| AFCB | REJECTED/CHECK/MO & APP/PET NOT SIGNED & NOT CURRENT FORM |
| AFCC | REJECTED/CHECK/MO & APP/PET NOT SIGNED & CASE IMPROPERLY APPEALED |
| AFCD | REJECTED/CHECK/MO NOT SIGNED, INCORRECT FEE, NOT CURRENT FORM |

| Action Code | Action Text |
|---|---|
| AFCE | REJECTED/CHECK/MO NOT SIGNED, INCORRECT FEE, IMPROPER APPEAL |
| AFCF | REJECTED/CHECK/MO NOT SIGNED, NOT CURRENT FORM, IMPROPER APPEAL |
| AFCG | REJECTED/APP/PET NOT SIGNED, INCORRECT FEE, NOT CURRENT FORM |
| AFCH | REJECTED/APP/PET NOT SIGNED, INCORRECT FEE, IMPROPER APPEAL |
| AFCI | REJECTED/APP/PET NOT SIGNED, NOT CURRENT FORM, IMPROPER APPEAL |
| AFCJ | REJECTED/INCORRECT FEE, NOT CURRENT FORM, IMPROPER APPEAL |
| AFDA | REJECTED/CHECK/MO & APP/PET NOT SIGNED, INCORR FEE, NOT CURR FORM |
| AFDB | REJECTED/CHECK/MO & APP/PET NOT SIGNED, INCORR FEE, IMPROP APPEAL |
| AFDC | REJECTED/CHECK/MO & APP/PET NOT SIGNED, NOT CURR FORM, IMPROP APP |
| AFDD | REJECTED/CHECK/MO NOT SIGNED, NO FEE, NOT CURR FORM, IMPROP APP |
| AFDE | REJECTED/APP/PET NOT SIGNED, NO FEE, NOT CURR FORM, IMPROP APPEAL |
| AFEA | REJECTED/NOTHING SIGNED, INCORRECT FEE, NOT CURR FORM, IMPROP APP |
| AFFA | REJECTED/FILED TOO EARLY |
| AFZZ | REJECTED/OTHER |
| AGA | REOPENED OR RECONSIDERED ON SERVICE MOTION WITHOUT APPEAL |
| AGB | REOPENED/RECONSIDERED ON USCIS MOTION BASED ON APPEAL |
| AH | REOPENED BY COURT REMAND |
| AI | TERMINATED CASE REOPENED |
| AA | RECEIVED |
| AA0 | ATTORNEY ATTACHED |
| AAB | RECEIVED - FINGERPRINT FEE |
| AAC | BASE FEE ADJUSTMENT MADE |
| ABA | RECEIVED, FEE WAIVED |
| ABB | RECEIVED - FEE COLLECTED ELSEWHERE |
| ACA | RECEIVED, FEE IN SUSPENSE |
| ACB | FEE SUSPENSE ACTION - DETERMINED THAT FEE REQUIRED |
| ACC | FEE SUSPENSE REMOVED - REJECTED SINCE FEE NOT PAID |
| ADA | FEE SUSPENSE REMOVED - FEE ACCEPTED |
| ADB | FEE SUSPENSE REMOVED - FEE WAIVED |
| ADC | FEE SUSPENSE REMOVED - NO FEE REQUIRED |
| AE | CASE RESUBMITTED |
| AF | REJECTED |
| AFAA | REJECTED/CHECK/MO NOT SIGNED |
| AFAB | REJECTED/APPLICATION/PETITION NOT SIGNED |
| AFAC | REJECTED/INCORRECT OR NO FEE |
| AFAD | REJECTED/NOT CURRENT VERSION OF FORM |
| AFAE | REJECTED/CASE IMPROPERLY APPEALED |
| AFAI | REJECT/FORM NOT SIGNED/INCORRECT FEE |

| Action Code | Action Text |
|---|---|
| AFBA | REJECTED/CHECK/MO & APPLICATION/PETITION NOT SIGNED |
| AFBB | REJECTED/CHECK/MO NOT SIGNED AND INCORRECT OR NO FEE |
| AFBC | REJECTED/CHECK/MO NOT SIGNED & NOT CURRENT VERSION OF FORM |
| AFBD | REJECTED/CHECK/MO NOT SIGNED & CASE IMPROPERLY APPEALED |
| AFBE | REJECTED/APPLICATION/PETITION NOT SIGNED AND INCORRECT OR NO FEE |
| AFBF | REJECTED/APP/PET NOT SIGNED & NOT CURRENT VERSION OF FORM |
| AFBG | REJECTED/APPLICATION/PETITION NOT SIGNED & CASE IMPROPERLY APPEAL |
| AJA | CHECK BOUNCED, CASE NOT YET COMPLETED |
| AJB | CHECK BOUNCED, CASE ALREADY APPROVED |
| AJC | CHECK BOUNCED, CASE ALREADY DENIED, REVOKED, OR ABANDONED |
| AKA | BOUNCED CHECK CORRECTED ON CASE NOT YET COMPLETED |
| AKB | BOUNCED CHECK CORRECTED ON CASE ALREADY APPROVED |
| AKC | BOUNCED CHECK CORRECTED ON CASE ALREADY DENIED |
| ALA | BOUNCED CHECK NOT CORRECTED, REJECTED |
| ALB | BOUNCED CHECK NOT CORRECTED, REVOKED |
| ALC | BOUNCED CHECK NOT CORRECTED ON PREVIOUS DENIAL |
| ALD | BOUNCED CHECK CORRECTION DEFICIENT |
| AMA | CREDIT CARD VERIFICATION SUSPENSE |
| AMB | CREDIT CARD PAYMENT APPROVED |
| AMC | CREDIT CARD PAYMENT REJECTED |
| AMD | CREDIT CARD VERIFICATION UNSUCCESSFUL |
| ANA | FEE REFUNDED |
| ANB | FEE REFUND SENT |
| ANC | FEE SURCHARGE REFUNDED |
| AOA | FPF DEFICIENCY - INCORRECT AMOUNT |
| AOB | FPF DEFICIENCY - REMITTANCE NOT SIGNED |
| AOC | FPF DEFICIENCY - REMITTANCE NOT SIGNED AND INCORRECT AMOUNT |
| BA | RELOCATED FOR PROCESSING |
| BAA | REMOTED FOR PROCESSING |
| BB | RELOCATED TO NEW JURISDICTION |
| BC | RELOCATED FROM SC TO LOCAL OFFICE FOR STANDARD INTERVIEW |
| BD | RELOCATED FROM SC FOR FIELD REVIEW OR INVESTIGATION |
| BE | APPEAL/MOTION/CERTIFICATION SENT TO AAO |
| BF | APPEAL/MOTION/CERTIFICATION SENT TO EOIR |
| BG | RELOCATED TO ORIGINATING OFFICE BY AAO |
| BH | RELOCATED TO ORIGINATING OFFICE BY EOIR |
| BI | RELOCATED TO ORIGINATION OFFICE BY DOS FOR REVIEW |
| BJ | RELOCATE TO ASYLUM OFFICE |

| Action Code | Action Text |
|---|---|
| BK | RELOCATED TO MFAS |
| BK0 | MOTION TO APPELLATE BODY |
| CA | RELOCATED RECEIVED FROM OTHER INS CENTER OR OFFICE |
| CB | RELOCATED RECEIVED FROM AAO |
| CC | RELOCATED RECEIVED FROM EOIR |
| CD | CASE RELOCATED RECEIVED FROM STATE DEPARTMENT FOR REVIEW |
| DA | APPROVED/NOTICE ORDERED |
| DAEA | SPLIT DECISION/NOTICE ORDERED |
| DB | APPROVED & CERTIFIED/NOTICE ORDERED |
| DC | APPROVED IN PART/NOTICE ORDERED |
| DD | APPROVED IN PART & CERTIFIED/NOTICE ORDERED |
| DE | CASE ORDERED APPROVED BY AAO/NOTICE ORDERED |
| DF | CASE ORDERED APPROVED BY EOIR/NOTICE ORDERED |
| DG | CASE ORDERED APPROVED BY COURT/NOTICE ORDERED |
| DH | APPROVED ON SERVICE MOTION/NOTICE ORDERED |
| DI | APPROVAL REAFFIRMED AFTER DOS RETURN/NOTICE ORDERED |
| DJ | VISA ISSUED BY DOS |
| EA | DENIAL NOTICE ORDERED |
| EA0 | LOCAL OFFICE FINAL DECISION |
| EAA | DENY FOR SOME - ORDER NOTICE |
| EB | DENIAL & CERTIFICATION NOTICE ORDERED |
| EBA | DENY FOR SOME AND CERTIFY - ORDER NOTICE |
| EC | DENIAL NOTICE WITH FINDING OF FRAUD ORDERED |
| ED | DENIAL & CERTIFICATION NOTICE WITH FINDING OF FRAUD ORDERED |
| EE | CASE ORDERED DENIED BY AAO |
| EF | CASE ORDERED DENIED BY EOIR |
| EGA | REVOCATION NOTICE ORDERED |
| EGB | REVOCATION NOTICE WITH FINDING OF FRAUD ORDERED |
| EGC | REVOCATION & CERTIFICATION NOTICE ORDERED |
| EGD | REVOCATION & CERTIFICATION NOTICE W/FINDING OF FRAUD ORDERED |
| EH0 | RESCISSION |
| EHA | RESCISSION NOTICE ORDERED |
| EHA0 | RESCISSION FILED |
| EHB | RESCISSION NOTICE WITH FINDING OF FRAUD ORDERED |
| EHC | RESCISSION & CERTIFICATION NOTICE ORDERED |
| EHD | RESCISSION & CERTIFICATION W/FINDING OF FRAUD ORDERED |
| EI | DENIAL OF MOTION NOTICE ORDERED |
| EJ | MOTION GRANTED - DENIAL OF RENEWED CASE NOTICE ORDERED |

| Action Code | Action Text |
|---|---|
| EK | WITHDRAWAL ACKNOWLEDGMENT NOTICE ORDERED |
| EL | ABANDONMENT DENIAL NOTICE ORDERED |
| EM | AUTOMATIC TERMINATION PER OI 103.2(o) NOTICE ORDERED |
| EN | CASE TERMINATED; STATUS ACQUIRED THROUGH OTHER MEANS |
| EO | VISA DENIED BY DOS |
| EP | PETITION TERMINATED BY DOS |
| EQ | PETITION REVOKED BY DOS |
| ER | SERVICE DENIAL UPHELD BY COURT |
| ERA0 | COURT APPEAL FILED |
| ERB0 | SVC DIRECTED LET PREVIOUS APPVL STAND |
| ES0 | DENY OTHER |
| EW0 | AUTOMATICALLY REVOKE |
| EX | SYSTEM CLOSURE |
| EX0 | APPEAL WITHDRAWN - ADMINISTRATIVE |
| EY2 | PHASE I DECISION CHANGED TO 'T' |
| EZ | ADMINISTRATIVE CLOSE |
| FA | CASE RETURN FOR ADDITIONAL EVIDENCE NOTICE ORDERED |
| FAA | LITIGATION CASE LOADED |
| FAB | CIS ADD CONFIRMED |
| FB0 | REQUEST EVIDENCE |
| FBA | INITIAL EVIDENCE REQUEST NOTICE ORDERED |
| FBB | ADDITIONAL EVIDENCE REQUEST NOTICE ORDERED |
| FBC | INITIAL AND ADDITIONAL EVIDENCE REQUESTED NOTICE ORDERED |
| FC | INTENT TO REVOKE NOTICE ORDERED |
| FCA0 | INTENT TO REVOKE - FRAUD |
| FCB0 | INTENT TO REVOKE - OTHER |
| FD | INTENT TO RESCIND NOTICE ORDERED |
| FE | INTENT TO DENY NOTICE ORDERED |
| 2 | Additional Evidence Received |
| 3 | Initial Evidence Received |
| 4 | Initial/Additional Evidence Received |
| 5 | Extension of Intent to Deny Ordered |
| 6 | Extension of Intent to Deny Ordered |
| 8 | Amended Notice Ordered |
| 9 | Conditional Approval |
| 10 | Deferred Action Notice Ordered |
| 11 | Deferred Action Notice Sent |
| AOE | Approval Ordered in Error |

| Action Code | Action Text |
|---|---|
| BN2 | Bona Fide notice sent |
| BN1 | Bona Fide notice ordered |
| BNDA | Bona Fide notice w/DA ordered |
| KCC | Notice sent to KCC |
| NVC | Notice Sent to NVC |
| WLD | Waiting List Notice Ordered With DAS |
| WLS | Waiting List Notice Sent |
| 10 | Reaffirmation Approval after Intent to Revoke |
| 11 | Waiting List Notice Ordered |

**Table 9: Adjudication Approval Action – Case Phrase Values**

| Case Phrase Values |
|---|
| Bona Fide Deferred Action |
| Bona Fide in Removal |
| T Derivative Approval (in the US) |
| T Derivative Approval (outside the US) |
| T-1 Approval Notice |
| U-1 Approval (in the US) |
| U-1 Approval (outside the US) |
| U Derivative Approval (in the US) |
| U Derivative Approval (outside the US) |

**Table 10: Adjudication Approval Action – Classification Values**

| Classification Values |
|---|
| SU7 Spouse of SU6 |
| SU8 Child of an SU6 |
| SU9 Parent of an SU6 |
| T1 Principal Alien T2 |
| Spouse of an approved T-1 |
| T3 Child of an approved T-1 |
| T4 Parent of an approved T-1 |
| T5 Sibling of an approved T-1 |
| U1 Nonimmigrant principal alien |
| U2 Spouse of an approved U-1 |
| U3 Child of an approved U-1 |
| U4 Parent of an approved U-1 |
| U5 Sibling of an approved U-1 |
| QS Qualifying Spouse |
| QC Qualifying Child |



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 431 of 432

| Classification Values |
| --- |
| QP Qualifying Parent |

**Table 11: Program Work Report – Certifying Agency Values**

| Certifying Agency Values |
| --- |
| Judge |
| Law Enforcement |
| Other |
| Prosecutor |

**Table 12: Program Work Report – Status Values**

| Status Values |
| --- |
| ALL |
| Pending |
| Not Pending |



Case 1:25-cv-00423-MOC-WCM Document 21-1 Filed 08/20/26 Page 432 of 432